**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
: 
In re: :    **Chapter 11**
: 
**AMSTERDAM HOUSE CONTINUING CARE** :    **Case No. 14-73348**
**RETIREMENT COMMUNITY, INC.,** : 
: 
: 
Debtor. : 
-------------------------------------------------------------------x

## LIST OF CREDITORS

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------x
In re:                                            :        **Chapter 11**
                                                  :
**AMSTERDAM HOUSE CONTINUING CARE**              :        Case No. 14- *73348*
**RETIREMENT COMMUNITY, INC.,**[1]               :
                                                  :
                        **Debtor.**               :
------------------------------------------------------x

### VERIFICATION OF CREDITOR MATRIX AND LIST OF CREDITORS

The undersigned authorized officer of Amsterdam House Continuing Care Retirement Community, Inc., the debtor in this case, hereby verifies that the creditor matrix submitted herein pursuant to Local Rule 1007-3 and list of creditors submitted herein pursuant to Local Rule 1007-1 are true and correct to the best of his knowledge.

Dated:  July 22, 2014

Name:  James Davis
Title:   President and CEO

---

[1] The last four digits of the Debtor's federal tax identification number are 1764.  The Debtor's mailing address is 300 East Overlook, Port Washington, New York 11050.

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| 1168-1170 Port Blvd LLC | | 45 Harbor Park Dr | | Centerport | NY | 11721 | (631) 271-1180 | Estimate unavailable |
| 360 Long Island | | 895 Walt Whitman Road | | Melville | NY | 11747 | | Estimate unavailable |
| 7 Day Furniture Care Ltd | | 1979 Marcus Avenue suite 210 | | Lake success | NY | 11042 | | Estimate unavailable |
| 808 Concepts | | 2 Kenneth Court | | Glen Cove | NY | 11542 | (516) 993-7281 | Estimate unavailable |
| A Nu Start NY | | 565 Plandome Road No 201 | | Manhasset | NY | 10030 | (917) 656-6685 | Estimate unavailable |
| A Place For Mom | | PO Box 674164 | | Detroit | MI | 48267-4164 | (206) 285-4666 | Estimate unavailable |
| A-1 Maintenance Services Inc | | 65 Roderick Rd | | West Islip | NY | 11795 | | Estimate unavailable |
| A-1 Textiles and Hospitality Products | | PO Box 5259 | | Chatsworth | CA | 91313-5259 | (818) 890-6744 Ext 0000 | Estimate unavailable |
| AAA New York | | Donna P Galasso | 1415 Kellum Place | Garden City | NY | 11530 | | Estimate unavailable |
| ABILITY Network Inc | | Dept LH 16577 | | Palatine | IL | 60055-6577 | (888) 460-4310 | Estimate unavailable |
| Able Lock and Door | | 18-08 120 St | | College Point | NY | 11356 | (917) 909-5625 | Estimate unavailable |
| Abosrie Hussam | | 10255 63rd Road | | Forest Hills | NY | 11375 | | Estimate unavailable |
| AC Desk | | 249 Elm Place | | Mineola | NY | 11501 | | Estimate unavailable |
| Accessible Gardens | | 2 Cleo Court | | Westerly | RI | 02891 | (401) 290-7870 | Estimate unavailable |
| AccessRN | | 1540 South Holland Sylvania Rd | Suite 101 | Maumee | OH | 24792 | | Estimate unavailable |
| Accountemps | | 12400 Collections Center Drive | | Chicago | IL | 60693 | (800) 803-8367 | Estimate unavailable |
| Ace Marketing and Promotions | | 600 Old Country Road Suite 54 | | Garden City | NY | 11530 | (516) 256-7766 | Estimate unavailable |
| Active Fire Control | | 5-16 47th Ave | | Long Island City | NY | 11101-5415 | (718) 729-0450 | Estimate unavailable |
| Active Resolutions | | 29 8th Avenue | | Kings Park | NY | 11754 | (631) 416-2758 | Estimate unavailable |
| Adecco Employment Services | | PO BOX 371084 | | Pittsburg | PA | 15250-7084 | (516) 222-2234 | Estimate unavailable |
| ADJO Contracting Corp | | 207 Knickerbocker Avenue | | Bohemia | NY | 11716 | | Estimate unavailable |
| Administrate Slave | | 282 Harborview Lane | | Port Washington | NY | 11050 | | Estimate unavailable |
| Advanced Answers on Demand | | 8100 N University Dr | | Ft Lauderdale | FL | 33321 | (954) 724-9809 Ext 0000 | Estimate unavailable |
| Advanced Answers On Demand Inc | | 11575 Heron Bay Blvd | 3rd Floor | Coral Springs | FL | 33076 | (901) 853-3854 | Estimate unavailable |
| Advantage Fitness Products | | 3520 Hayden Avenue | Suite 200 | Culver City | CA | 90232 | | Estimate unavailable |
| Advantage Title | | 410 New York Avenue | | Huntington | NY | 11743 | | Estimate unavailable |
| Aetna Life Insurance | | PO Box 981106 | | El Paso | TX | 79998-1106 | | Estimate unavailable |
| Aetna Life Insurance Company | | PO Box 804735 | | Chicago | IL | 60680-4108 | | Estimate unavailable |
| Affinity Rehabilitation LLP | | 10600 York Road | Suite 105 | Cockeysville | MD | 21030 | (410) 667-7200 | Estimate unavailable |
| Affirmative Equities Co LP | | 161 Avenue of the Americas | | New York | NY | 10013 | | Estimate unavailable |
| Aflac | | 22 Corporate Woods Blvd | | Albany | NY | 12211 | (800) 366-3436 | Estimate unavailable |
| AGES | | PO Box 85 | | Lake Grove | NY | 11755-0085 | | Estimate unavailable |
| Aida Alvarez-Flores RN BSN RAC | | 21 Downing Ave | | Seacliff | NY | 11579 | | Estimate unavailable |
| Airgas East | | PO Box 802576 | | Chicago | IL | 60680-2576 | (866) 718-0685 | Estimate unavailable |
| Al Zimmerman | | 35 Westminster Rd | | Great Neck | NY | 11020 | (516) 466-9066 | Estimate unavailable |
| Alan Sabbath | | 47 Longview Rd | | Port Washington | NY | 11050 | (516) 883-0027 | Estimate unavailable |
| Albert DDL Co Inc | | 76-40 173 Street | | Fresh Meadows | NY | 11366 | (917) 586-1101 | Estimate unavailable |
| Albertson Electric Inc | | 901 Willis Ave | | Albertson | NY | 11507 | | Estimate unavailable |
| Alexandrova Valentina | | 777 Foster Ave Apt 2T | | Brooklyn | NY | 11230 | | Estimate unavailable |
| Align Source LLC | | 250 West 57th Street Ste 405 | | New York | NY | 10019 | (212) 651 8120 | Estimate unavailable |
| Antonina Elario | | 142 Oronido Blvd | | Valley Stream | NY | 11580 | | Estimate unavailable |
| All Done Cleaning Service | | 166-25 Powells cove | Blvd 2A | Whitestone | NY | 11357 | (347) 732-4224 | Estimate unavailable |
| All Pro Medical Supplies | | 464 E Main St | | Patchogue | NY | 11772 | (631) 475-9000 | Estimate unavailable |
| All Sector Technology Group Inc | | 345 Hudson Street 4th Floor | | New York | NY | 10014 | | Estimate unavailable |
| Alan Donna | | Michael Davis | | New York | NY | 11780 | | Estimate unavailable |
| Allan Spettler | | 25 Glenrich Drive | | St James | NY | 11780 | | Estimate unavailable |
| Alliance Network LP | | 123 Terrace Court | | Woodbury | NY | 11797 | (516) 849-8928 | Estimate unavailable |
| AllianceBernstein | Dean Lewallen VP and Sr Muni H/Y Analyst | 1345 Avenue of the Americas 38th FL | | New York | NY | 11345 | | Estimate unavailable |
| Alicrpts Healthcare LLC | | 24630 Network Place | | Chicago | IL | 60673-1246 | (800) 877-5678 | Estimate unavailable |
| Alluserve | | 901 W 14th Street | Suite 200 | Washington | MO | 63090 | (888) 892-2213 | Estimate unavailable |
| Almighty Cleaning Inc | | 1863 Pond Road | | Ronkonkoma | NY | 11779 | | Estimate unavailable |
| Alpers Hardware | | 81 Main Street | | Port Washington | NY | 11050 | (516) 767-0508 | Estimate unavailable |
| Alphonse Ferdinand | | 603 Terrace Place | | Baldwin | NY | 11510 | | Estimate unavailable |
| Alternative Closet Co Inc | | 174 East Industry Court | | Deer Park | NY | 11729 | | Estimate unavailable |
| Alvarez Jaxon | | 96 Fir Street | | Valley Stream | NY | 11380 | | Estimate unavailable |
| Alvin Frohman | | 30 Hampton Court | | Woodbury | NY | 11797 | | Estimate unavailable |
| Alzheimers All-Star Basketball Classic | | c/o Lewis Knopf Treasurer | PO Box 176 | East Rockaway | NY | 11518 | | Estimate unavailable |
| Alzheimers Asociation Long Island | | 45 Park Ave | | Bay Shore | NY | 11706 | (631) 580-5100 | Estimate unavailable |
| Alzheimers Disease Education Consultant | | PO BOX 399118 | | MIAMI BEACH | FL | 33239 | | Estimate unavailable |
| Alzheimers Disease Resource Center | | 45 Park Ave | | Bay Shore | NY | 11706 | (631) 580-5100 | Estimate unavailable |
| Amalgamated Bank | | 10 E 14th Street | | New York | NY | 10003 | | Estimate unavailable |
| Ambroise Farah | | 13 Doolittle St | | Brentwood | NY | 11717 | | Estimate unavailable |
| Ambroise Farah | | 13 Doolittle St | | Brentwood | NY | 11717 | | Estimate unavailable |
| American Environmental Assessment Corp | | 188 Long Island Avenue | | Wyandanch | NY | 11798 | | Estimate unavailable |
| American Express | | PO Box 1270 | | Newark | NJ | 07101-1270 | (888) 708-8128 | Estimate unavailable |
| American Hotel Register Company | | PO Box 71299 | | Chicago | IL | 60694-1299 | (800) 283-2800 | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|
| American Service | 7 Richard Street | | Hicksville | NY | 11801 | | Estimate unavailable |
| AMG Transportation Inc | 375 Sunrise Hwy Ste No 8 | | Lynbrook | NY | 11563 | (516) 792-1674 | Estimate unavailable |
| Amanu Laundry | 8431 152nd St | | Briarwood | NY | 11435 | | Estimate unavailable |
| Amsterdam CCRC | 300 East Overlook | | Port Washington | NY | 11050 | | Estimate unavailable |
| Amsterdam Consulting LLC | 1060 Amsterdam Ave | | New York | NY | 10025 | | Estimate unavailable |
| Amsterdam Continuing Care Health System | 1060 Amsterdam Ave | | New York | NY | 10025 | | Estimate unavailable |
| Amsterdam Nursing Home Corp | 1060 Amsterdam Avenue | | New York | NY | 10025 | | Estimate unavailable |
| Amy Giangregorio | 45 Percy Williams Drive | | East Islip | NY | 11730 | (516) 381-5508 | Estimate unavailable |
| Ancillary Billing Services LLC | 4004 Route 9 South | | Morganville | NJ | 07751 | (732) 970-0733 | Estimate unavailable |
| Angelo Francis Corva and Associates | 60 Hempstead Avenue Suite 300 | | West Hempstead | NY | 11552 | (516) 481-9800 | Estimate unavailable |
| Anna Betka | 63 Manchester Lane | | Stony Brook | NY | 11790 | | Estimate unavailable |
| Anthonys World of Floors | 49 Manorhaven Blvd | | Port Washington | NY | 11050 | (516) 883-2159 | Estimate unavailable |
| Anton Community Newspaper | PO Box 1578 | | Mineola | NY | 11501 | | Estimate unavailable |
| Antonia Petrash | 18 Northfield Road | | Glen Cove | NY | 11542 | (516) 671-8218 | Estimate unavailable |
| Anvyl and Company | Chesapeake Office | 256 Weed Lane | Elkton | MD | 21921-2273 | | Estimate unavailable |
| Aoxylene Michael | 140 Elm Ave | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Approved Storage and Waste Hauling Inc | 110 Edison Avenue | | Mount Vernon | NY | 10550 | (914) 664-4791 | Estimate unavailable |
| Ara Sarkissian | 105 Upton Drive | | Sound Beach | NY | 11789 | | Estimate unavailable |
| Archangel Michael Greek Orthodox Church | 100 Fairway Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| Architectural Testing Inc | 130 Derry Court | | York | PA | 17406-8405 | (717) 764-7700 Ext 0000 | Estimate unavailable |
| Arjohuntleigh Inc | PO Box 640799 | | Pittsburgh | PA | 15264-0799 | (800) 323-1245 | Estimate unavailable |
| Arnold Water Tracy | 335 Gardiner Ave | | Sea Cliff | NY | 11579 | | Estimate unavailable |
| Arrow Security | 300 West Main Street | | Smithtown | NY | 11787 | (631) 675-2430 | Estimate unavailable |
| Arthur Sharon | 8 Beta Dr | | Amityville | NY | 11701 | | Estimate unavailable |
| Arthur Vanessa | 8 Beta Drive | | Amityville | NY | 11701 | | Estimate unavailable |
| Aris Natalie | 151 Berry St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| ASR Electrical Contracting Inc | 207 Newtown Road | | Plainview | NY | 11803 | | Estimate unavailable |
| ASR Electrical Contracting Inc | 207 Newtown Road | | Plainview | NY | 11803 | (516) 420-0101 | Estimate unavailable |
| ASSA ABLOY Entrance Systems US Inc | PO Box 827375 | | Philadelphia | PA | 19182-7375 | (704) 290-5564 | Estimate unavailable |
| Associated Time and Parking Controls | 9104 Diplomacy Row | | Dallas | TX | 75247 | | Estimate unavailable |
| Associated Water Conditioners Inc | 23 Green Lane | | Succasunna | NJ | 07876 | (973) 927-0100 | Estimate unavailable |
| Association of Nutrition and | Foodservice Professionals | 406 Surrey Woods Drive | St Charles | IL | 60174 | (630) 587-6336 | Estimate unavailable |
| Atiya Firzaan Aliy | 24203 83rd Avenue | | Bellerose | NY | 11426 | | Estimate unavailable |
| Atkinson Koven Feinberg Engineers | 1501 Broadway Suite 700 | | New York | NY | 10036 | | Estimate unavailable |
| Automatic Irrigation Commercial Division | 333 Baldwin Road | | Hempstead | NY | 11550 | (516) 486-7515 | Estimate unavailable |
| AV Powell and Associates LLC | 6255 Barfield Road | Suite 102 | Atlanta | GA | 30328-4332 | (404) 845-0360 | Estimate unavailable |
| Awards For Anything | 100 Industrial Drive | | Fredericksburg | VA | 22408 | (877) 583-7955 | Estimate unavailable |
| Bailey Beverley | 23220 Mentone Ave | | Laurelton | NY | 11413 | | Estimate unavailable |
| Baker Knapp and Tubbs | 319 N Hamilton St | | High Point | NC | 27260 | | Estimate unavailable |
| Baldwin Pathology Associates | PO Box 742039 | | Atlanta | GA | 30374-2039 | (386) 885-0186 Ext 0000 | Estimate unavailable |
| Baldon Timothy | 44 Theodore St | | Buffalo | NY | 14211 | | Estimate unavailable |
| Band of Long Island Inc | PO Box 4246 | | Great Neck | NY | 11023 | (516) 829-8709 | Estimate unavailable |
| BandG Pathway Electrical Contractors | 7100 New Horizons Blvd | | North Amityville | NY | 11701 | (631) 669-6800 | Estimate unavailable |
| Bandon Nydia | 16050 120th Ave | | Jamaica | NY | 11434 | | Estimate unavailable |
| Bank of America | Scranton Standby | 1 Fleet Way | Scranton | PA | 18507 | (800) 370-7519 | Estimate unavailable |
| Barbara Solow | 14 Farrell Street | | Manorville | NY | 11949 | | Estimate unavailable |
| Barnett Crystal | 182 31 143rd Ave | | Jamaica | NY | 11413 | (516) 808-5391 | Estimate unavailable |
| Barrett Sherice | 12033 196th St | | Saint Albans | NY | 11412 | | Estimate unavailable |
| BDO Seidman LLP | PO Box 642743 | | Pittsburgh | PA | 15264-2743 | | Estimate unavailable |
| Beale Brittany | 690 E 58th St PH | | Brooklyn | NY | 11234 | | Estimate unavailable |
| Beaubrun Jean | 21621 115 Rd | | Cambria Heights | NY | 11411 | | Estimate unavailable |
| Bedoya Adriana | 3 Bogdven Ln Apt 315 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Bekon Ronald | 94 11 210 Street | | Queens Village | NY | 11428 | | Estimate unavailable |
| Belcor Builders Inc | 20 Newtown Plaza | | Plainview | NY | 11803-4506 | (516) 753-1600 | Estimate unavailable |
| Belvedere USA LLC | New York Design Studio | 200 South Service Road | Roslyn Heights | NY | 11577 | | Estimate unavailable |
| Berens-Tate Consulting Group | 10050 Regency Circle | Suite 400 | Omaha | NE | 68114 | (402) 391-6188 | Estimate unavailable |
| Berger Wholesale Mtls | 13 Nove Street | | Huntington | NY | 11743 | (631) 423-0017 | Estimate unavailable |
| Bergs Janitorial Supply | 1140 Allen Blvd | | Farmingdale | NY | 11735 | (631) 845-5000 | Estimate unavailable |
| Bernstein Water Group | 2203 Grand Street | | New York | NY | 10017 | | Estimate unavailable |
| Berrios Vincent | 2578 Cedar St | | East Meadow | NY | 11554 | | Estimate unavailable |
| Beth Mohr | PO Box 907 | | West Hampton Beach | NY | 11978 | (516) 661-0923 | Estimate unavailable |
| Blaise John | 47 Smith Ave | | Bay Shore | NY | 11706 | | Estimate unavailable |
| Blue Heron Entertainment Inc | PO Box 483 | | Carle Place | NY | 11514-0483 | (516) 333-0686 | Estimate unavailable |
| BNY Mellon | Financial Control Billing Dep | PO Box 19445A | Newark | NJ | 07195-0445 | | Estimate unavailable |
| Boudl Alice | 414 Madison Street | | Westbury | NY | 11553 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Bob Lippett | | 66 Deepdale Drive | | Great Neck | NY | 11021 | (516) 466-4709 | Estimate unavailable |
| Body Dynamics Inc | | 90 Allenwood Road | | Great Neck | NY | 11023 | | Estimate unavailable |
| Bovis Lend Lease Inc | | 200 Park Avenue | | New York | NY | 10166 | | Estimate unavailable |
| Boy Scouts of America | | Greater New York Councils | 350 Fifth Avenue | New York | NY | 10018 | | Estimate unavailable |
| BPA | | PO Box 1128 | | Eau Claire | WI | 54702 | | Estimate unavailable |
| Brandee A Younger | | 883 Goodrich St | | Uniondale | NY | 11553 | | Estimate unavailable |
| Brave Hearts of St Francis Hospital | | 100 Port Washington Blvd | | Roslyn | NY | 11576 | | Estimate unavailable |
| Brain Lu | | 63 Manchester Lane | | Stony Brook | NY | 11790 | | Estimate unavailable |
| Beckman Group Ltd LLC | | 233 Seabro Avenue | | Amityville | NY | 11701-1201 | (631) 842-1306 | Estimate unavailable |
| Bridget Bobacz and Associates Inc | | 810 Landmark Drive Suite 120 | | Glen Burnie | MD | 21061 | | Estimate unavailable |
| Briggs Healthcare | | PO Box 1355 | | Des Moines | IA | 50306-1355 | | Estimate unavailable |
| BrightStar | | 136 Woodbury Road suite 203 | | Woodbury | NY | 11797 | (516) 714-5463 | $1,754.50 |
| Brite Star Electric | | 206 Greeley Avenue | | Sayville | NY | 11782 | | Estimate unavailable |
| Broadway Party Rentals | | PO Box 370411 | | Brooklyn | NY | 11237-0411 | (212) 269-2666 | Estimate unavailable |
| Brodart Library Supplies and Furnishings | | 100 North Road | PO Box 300 | McElhattan | PA | 17748 | | Estimate unavailable |
| Brooklyn Machine Work | | 200 Eastern Parkway | | New York | NY | 11238 | (718) 501-6234 | Estimate unavailable |
| Brothers IT Business Machines | | 200 McCormick Drive | | Bohemia | NY | 11716 | (631) 981-2900 | Estimate unavailable |
| Brown Calvin | | 198 Kings Point Rd Apt B | | Kings Point | NY | 11024 | | Estimate unavailable |
| Brown Sheldeen | | 495 Glendmore Ave | | Brooklyn | NY | 11207 | | Estimate unavailable |
| Brown Vaughan Melissa | | 171 Kinkel St | | Westbury | NY | 11590 | | Estimate unavailable |
| Brown Yvonne | | 724 Sumner Ave | | Uniondale | NY | 11553 | | Estimate unavailable |
| Brunell Rosalie | | 2 Cather Ave | | Dix Hills | NY | 11746 | | Estimate unavailable |
| Brunner Peggy | | 8819 193rd St SC | | Hollis | NY | 11423 | | Estimate unavailable |
| Bryan Lu | | 63 Manchester Lane | | Stony Brook | NY | 11790 | | Estimate unavailable |
| BTDC | | 220 Plandome Road | | Manhasset | NY | 11030 | | Estimate unavailable |
| Builder Finish | | 1333 N Kingsbury | Suite 206 | Chicago | IL | 60622 | | Estimate unavailable |
| Building and Constr Tr Council of Nassau | | 300 Motor Parkway | | Hauppauge | NY | 11788 | | Estimate unavailable |
| Burba Rashni | | 134 Resch 122 Street | | Rockaway Park | NY | 11694 | | Estimate unavailable |
| Bushra Roshni | | 2507 Dogwood Ave | | East Meadow | NY | 11554 | | Estimate unavailable |
| Business and Tourism Development Corp | | Town of North Hempstead | 220 Plandome Road | Manhasset | NY | 11030 | | Estimate unavailable |
| Byun Jong Ho | | 71 Haven Ave 1st Floor | | Port Washington | NY | 11050 | | Estimate unavailable |
| C and H Signal | | 44 Roosevelt Blvd | | East Patchogue | NY | 11772 | (631) 875-9602 | Estimate unavailable |
| Card L Aluminum and Glass Inc | | 509 Greenbelt Parkway | | Holtsville | NY | 11742 | (631) 472-3423 | Estimate unavailable |
| CA Rich Consultants Inc | | 17 Dupont St | | Plainview | NY | 11803 | | Estimate unavailable |
| Cablevision | | PO Box 371378 | | Pittsburgh | PA | 15250-7378 | (516) 364-8400 | Estimate unavailable |
| Cablevision Lightpath Inc | | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | (516) 803-6000 | Estimate unavailable |
| Cabrera Andres | | 154-08 71st Ave Apt 88A | | Flushing | NY | 11367 | | Estimate unavailable |
| Cadwalader Wickersham and Taft LLP | | General Post Office | PO Box 5929 | New York | NY | 10087-5929 | (212) 504-6000 | Estimate unavailable |
| Calinder David | | 8401 95th Ave | | Queens | NY | 11416 | | Estimate unavailable |
| Cameron Engineering and Assoc | | Three Aerial Way | | Syosset | NY | 11791 | | Estimate unavailable |
| Campanella LLC | | 145 Dean St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Campoverde Maria | | 145 Dean St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Cancercare | | 275 7th Ave | | New York | NY | 10001 | | Estimate unavailable |
| Capital Access Partners | | 13035 Pembrooke Valley Ct | | St Louis | MO | 63141 | (760) 346-0280 | Estimate unavailable |
| Capital Projects Consulting LLC | | 37 Saw Mill River Road | First Floor | Hawthorne | NY | 10532 | (914) 381-4000 | Estimate unavailable |
| Caprietti Elliott Nadira | | 12857 236th St | | Rosedale | NY | 11422 | | Estimate unavailable |
| Carbajillo Sandra | | 668 Plandome Road | | Manhasset | NY | 11030 | | Estimate unavailable |
| Carbo Jessica | | 83 Crescent St | | Yaphank | NY | 11980 | | Estimate unavailable |
| Care 2 Learn | | Dept Ch 16894 | | Palatine | IL | 60055-6894 | (919) 655-1800 | $1,490.71 |
| Caretech Group | | 1123 McDonald Avenue | | Brooklyn | NY | 11230 | (718) 338-2129 Ext 0000 | Estimate unavailable |
| Caribbean Splash | | 166A Hull Street | | Brooklyn | NY | 11233 | (917) 554-1165 | Estimate unavailable |
| Caring Alternatives Inc | | 147 Radcliff Drive West | | East Norwich | NY | 11732 | (516) 922-5947 | Estimate unavailable |
| Carl's Fence Company Inc | | 1 Stewart Avenue | | Bethpage | NY | 11714 | (516) 579-7110 | Estimate unavailable |
| Carol Rubenstein Associates | | Fine Art Consultants | 2300 Walnut St Studio 501 | Philadelphia | PA | 19103 | (215) 568-5828 | Estimate unavailable |
| Carr Business Systems | | PO Box 28330 | | New York | NY | 10087-8330 | (631) 249-9880 | Estimate unavailable |
| Caryl Goldsmith Group Sales | | 1776 Broadway | Suite 2020 | New York | NY | 10019 | (212) 889-4300 | Estimate unavailable |
| Casey Fire Systems Inc | | 39-27 59th Street | | Woodside | NY | 11377 | (516) 433-4700 | Estimate unavailable |
| Cashin Associates PC | | 1200 Veterans Memorial Hwy | | Hauppauge | NY | 11788 | | Estimate unavailable |
| Cassena Care Management Services LLC | | 225 Crossways Park Drive | | Woodbury | NY | 11797 | | $8,250.00 |
| Castro Christina | | 145 Dean St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Catapano Richard | | 8 Macon Street | | Lindenhurst | NY | 11757 | | Estimate unavailable |
| Cayo Mirlene | | 9 Adrian Ct | | Amityville | NY | 11701 | | Estimate unavailable |
| CBS Whtcom Technologies Corp | | Box 513062 | | Philadelphia | PA | 19175-3062 | (631) 232-8337 Ext 0000 | Estimate unavailable |
| CCRC Actuaries LLC | | 415 Main Street | | Reisterstown | MD | 21136 | (410) 833-4220 | Estimate unavailable |
| CDW Direct LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| CDW Government | | 75 Remittance Drive | Suite 1515 | Chicago | IL | 60675-1515 | | Estimate unavailable |
| Chamber Players International | | 135 Crossways Park Drive | | Woodbury | NY | 11797 | (877) 444-4488 | Estimate unavailable |
| Champion Elevator | | 19 - 02 Whitestone Expressway | Suite No 103 | Whitestone | NY | 11357 | (800) 359-9216 | Estimate unavailable |
| Chan Christopher | | 7027 Park Dr E | | Flushing | NY | 11367 | | Estimate unavailable |
| Charles F Castornia | | 200 Plandome Road | | Manhasset | NY | 11030 | (516) 869-7800 | Estimate unavailable |
| Charles F Castornia | | 27 Lion Lane | | Westbury | NY | 11590 | (516) 997-4607 | Estimate unavailable |
| Charles Berman Receiver of Taxes | | 24 Commerce Drive | | Riverhead | NY | 11901 | (631) 727-7760 | Estimate unavailable |
| Chicago Title Insurance Company | | 10718 Lefferts Blvd | | Richmond Hill | NY | 11419 | | Estimate unavailable |
| Chichester Marion | | 441 East 32nd Street 8th Floor | | New York | NY | 11050 | 2121 679-9204 | Estimate unavailable |
| Chilewich Sultan LLC | | PO Box 281 | | East Rockaway | NY | 11518-0281 | (516) 455-5835 | Estimate unavailable |
| Christine Solimeno | | 167 Aspen Street | | Floral Park | NY | 11001 | (516) 437-1470 | Estimate unavailable |
| Christmas Decor of Garden City | | 29 Mason Street Apt 28 | | Floral Park | NY | 11216 | (347) 506-7484 | Estimate unavailable |
| Christopher Semper | | 6 Skyline Drive | | Hawthorne | NY | 10532 | (914) 769-8900 | Estimate unavailable |
| Chubb Fire | | PO Box 417124 | | Boston | MA | 02241 | (914) 769-8900 | Estimate unavailable |
| Chubb Fire and Security NY Inc | | 161 Linwood Rd South | | Port Washington | NY | 11050 | | Estimate unavailable |
| Cintati Joyce | | 97627 Eagle Way | | Chicago | IL | 60678-7627 | (800) 864-3676 | Estimate unavailable |
| Cintas Corporation | | PO Box 630803 | | Cincinnati | OH | 45263-0803 | (631) 582-8599 | Estimate unavailable |
| Cintas Corporation No 780 | | PO Box 630803 | | Cincinnati | OH | 45263-0803 | (631) 582-8599 | Estimate unavailable |
| Cintas Fas Lockbox 636525 | | PO Box 636525 | | Cincinnati | OH | 45263-6526 | (469) 248-4800 | Estimate unavailable |
| CLASP | | 80 Grace Avenue | | Great Neck | NY | 11021 | | Estimate unavailable |
| Class Nelson | | 145 Barbey St | | Brooklyn | NY | 11208 | | Estimate unavailable |
| Classic Hair Care | | 3 Ives Drive Suite 305 | | Marlton | NJ | 08053 | | Estimate unavailable |
| Claudia Adelante | | 189 2nd Avenue | | Bayshore | NY | 11706 | | Estimate unavailable |
| Cleaning Contractors Corp | | 43-14 54th Road | | Maspeth | NY | 11378 | (718) 784-7025 | Estimate unavailable |
| Cleaning Systems | | 75 Beechwood Ave | | New Rochelle | NY | 10801 | (914) 738-4400 | Estimate unavailable |
| Clearview | | 62 Merrick Rd | | Amityville | NY | 11701 | (631) 588-7460 | Estimate unavailable |
| Clifton Larson Allen LLP | | PO Box 643849 | | Cincinnati | OH | 45264-3849 | (617) 984-8100 | Estimate unavailable |
| Clinton Cedrick | | 13221 220th St | | Laurelton | NY | 11413 | | Estimate unavailable |
| CMS-FB | | Brothers III Business Machines | 1350-1 Lincoln Avenue | Holbrook | NY | 11741 | | Estimate unavailable |
| CMSA | | 6301 Ranch Drive | | Little Rock | AR | 72223 | (800) 216-2672 | Estimate unavailable |
| CMSALI | | 12 Julian Street | Attn Terrie Magro | Hicksville | NY | 11801 | | Estimate unavailable |
| CNR Refrigeration Company Inc | | 459 Peninsula Blvd | | Hempstead | NY | 11550 | (516) 486-2320 | Estimate unavailable |
| Coca Cola Refreshments | | Smithtown Sales Center | PO Box 4108 | Boston | MA | 02111-4108 | (516) 952-8100 | Estimate unavailable |
| Cold Spring Harbor Laboratory | | ATTN Jessica Giordano | 1 Bungtown Rd | Cold Spring Harbor | NY | 11724 | (516) 367-8844 | Estimate unavailable |
| Columbia Casualty Company | | 333 S Wabash Avenue | | Chicago | IL | 60604-4107 | (312) 822-5000 | Estimate unavailable |
| Comerford Anthony | | 6 Black Duck Dr | | Stony Brook | NY | 11790 | | Estimate unavailable |
| Commissioner of Motor Vehicles | | Reg Renewal Center | 207 Genesee St Suite 6 | Utica | NY | 13501-5899 | | Estimate unavailable |
| Commonwealth Land Title Insurance Co | | 24 Commerce Drive | | Riverhead | NY | 11901 | (631) 727-7760 Ext 0000 | Estimate unavailable |
| Community Care Home Health Services | | 60 Knickerbocker Ave | Bohemia | Bohemia | NY | 11716 | (631) 549-9500 | Estimate unavailable |
| Community Chest of Port Washington | | 382 Main St | | Port Washington | NY | 11050 | | Estimate unavailable |
| Community Publications | | 12 West Park Drive | | Old Bethpage | NY | 11804 | | Estimate unavailable |
| Con-Kel Landscaping Inc | | PO Box 267 | | Floral Park | NY | 11002 | (516) 75-0413 | Estimate unavailable |
| Conservation Frame Inc | | 975A Port Washington Blvd | | Port Washington | NY | 11050 | (516) 767-8566 Ext 0000 | Estimate unavailable |
| Consolidated Carpet Associates LLC | | 45 West 25th Street 8th Floor | | New York | NY | 10010 | (212) 226-4600 | Estimate unavailable |
| Construction Associates Inc | | 22 Kenosia Ave | Unit 1 | Danbury | CT | 06810 | (941) 769-3800 | Estimate unavailable |
| Continuum Development Services | | 1501 Green Lane | | Signal Mountain | TN | 37377 | (423) 517-0567 | Estimate unavailable |
| Cool Insuring Agency Inc | | PO Box 2153 | | Glen Falls | NY | 12801-2153 | (518) 793-5133 | Estimate unavailable |
| Cora Rancho | | 23 Elm St | | Central Islip | NY | 11722 | | Estimate unavailable |
| Cordero Michael | | 87 04 58 Ave Apt 3 FL | | Elmhurst | NY | 11373 | | Estimate unavailable |
| Cori Bayardelle | | 52 Aldershot lane | | Manhasset | NY | 11030 | (516) 946-6209 | Estimate unavailable |
| Corner Bakery / CBC Restaurant Corp | | PO Box 844288 | | Dallas | TX | 75284-4288 | | Estimate unavailable |
| Cort Business Services Corp | | PO Box 17401 | | Baltimore | MD | 21297-1401 | | Estimate unavailable |
| CORT Furniture Rental | | 711 Third Avenue | | New York | NY | 10017 | | Estimate unavailable |
| Costa Joyce | | 18 Merry Lane | | Westbury | NY | 11590 | | Estimate unavailable |
| County Fair Air Conditioning Corp | | 2700 Shames Drive | | Westbury | NY | 11590-1750 | (516) 997-5656 | Estimate unavailable |
| Cow Bay Inc | | d/b/a Creative Landscaping | 85 Old Shore Rd Ste 206 | Port Washington | NY | 11050 | | Estimate unavailable |
| Cradle of Aviation | | Charles Lindbergh Blvd | | Garden City | NY | 11530 | (516) 572-4111 | Estimate unavailable |
| Crest Cleaners | | 1059 Willis Ave | | Albertson | NY | 11507 | (516) 742-9730 | Estimate unavailable |
| Croker Fire Safety Corporation | | PO Box 368 | | Islip Terrace | NY | 11752-0368 | (631) 277-7602 | Estimate unavailable |
| Crovella Designs LLP | | 1 School Street | Suite 303 | Glen Cove | NY | 11542 | | Estimate unavailable |
| Crown Sign Systems | | 7 Odell Plaza | | Yonkers | NY | 10701 | (941) 375-2118 Ext 0000 | Estimate unavailable |
| Cruse Dermeeka | | 1 Jefferson Avenue Apt J8 | | Rockville Centre | NY | 11570 | | Estimate unavailable |
| CSFB 1998-P1 West Shore LLC | | Attn Terry Tamayo | 1601 Washington Ave Ste 700 | Miami Beach | FL | 33139 | | Estimate unavailable |
| Cummins Power Systems LLC | | LK BX 510277 | | Philadelphia | PA | 19175-0277 | (718) 892-2400 | Estimate unavailable |
| Curaspan Health Group Inc | | Dept 2869 | PO Box 122869 | Dallas | TX | 75312-2869 | (617) 395-0125 | Estimate unavailable |
| Custom Display Designs Inc | | 5801 Lime Road | No 130 | Paso Robles | CA | 93183 | | Estimate unavailable |

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Dancin Rose | | 56-52 Springfield Blvd | | Bayside Hills | NY | 11364 | (917) 886-0519 | Estimate unavailable |
| Daniel Badillo | | 235 Saddletown Road | | Orangeburg | NY | 10962 | | Estimate unavailable |
| Daniel Gelb | | 260 Madison Ave | 15th Floor | New York | NY | 10016 | (212) 448-6224 | Estimate unavailable |
| Daniel June | | 1325 Franklin Ave | C/O Dell and Dean Pllc | Garden City | NY | 11530 | 516-880-9700 | Estimate unavailable |
| Darrel Blaine Ford | | 233 Fire Island Avenue | | Babylon | NY | 11702 | (631) 661-7040 | Estimate unavailable |
| David Chin | | 34-07 57th Street | | Woodside | NY | 11377 | (917) 561-3511 | Estimate unavailable |
| David Denison | | 24 Craft Avenue | | Glen Cove | NY | 11542-3509 | (516) 674-4385 | Estimate unavailable |
| David Rimland | | 35 Terry Rd | | Patchogue | NY | 11772 | | Estimate unavailable |
| Debi Sklar | | 111 College Road No 13-D | | Selden | NY | 11784 | | Estimate unavailable |
| Deer Park Water | | PO Box 856192 | | Louisville | KY | 40285-6192 | | Estimate unavailable |
| Delesus Kelly | | 421 Pine Dr | | Bayshore | NY | 11706 | | Estimate unavailable |
| Dell Marketing LP | | c/o Dell USA LP | PO Box 643561 | Pittsburgh | PA | 15264-3561 | | Estimate unavailable |
| Denis Beliveau | | 28 Shore Road | | Douglaston | NY | 11363 | | Estimate unavailable |
| Dennett and Gerzog PC | | 505 Northern Boulevard | Suite 306 | Great Neck | NY | 11021 | | Estimate unavailable |
| Dennett Law Offices PC | | 185 Great Neck Road | | Great Neck | NY | 11021 | (516) 504-1400 | Estimate unavailable |
| Dentserv Dental Services PC | | 15 Canal Road | | Pelham Manor | NY | 10803 | (914) 738-1144 | Estimate unavailable |
| Derrick Kenrick | | 445 Decatur St Apt 1R | | Brooklyn | NY | 11233 | | Estimate unavailable |
| DeSeversky Culinary Arts Center - NYIT | | PO Box 370 | | Old Westbury | NY | 11568 | | Estimate unavailable |
| Design Purchase Link Inc | | 2400 Boston St 4th Floor | | Baltimore | MD | 21224 | (410) 563-8900 | Estimate unavailable |
| Diamond Ice Air Solutions | | 22 Research Way | | East Setauket | NY | 11733 | (631) 675-2010 | Estimate unavailable |
| Diaz Maria Gustavo | | 70 Hast St | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Diaz Veronica | | 10615 159th St Apt 3C | | Jamaica | NY | 11433 | | Estimate unavailable |
| Dietary Managers Association | | 406 Surrey Woods Drive | | St Charles | IL | 60174 | (800) 323-1908 | Estimate unavailable |
| Dignity Home Care New York | | 585 Stewart Avenue No 630 | | Garden City | NY | 11530 | (516) 222-6001 | Estimate unavailable |
| Direct Supply | | Box 88201 | | Milwaukee | WI | 53288-0201 | (800) 634-7328 | Estimate unavailable |
| Displaymakers Inc | | 80-8 Lake Avenue S | | Nesconset | NY | 11767 | (631) 745-5686 | Estimate unavailable |
| Distefano Landscaping Corp | | 1056 Northern Blvd | | Roslyn | NY | 11576-1503 | (516) 627-3524 | Estimate unavailable |
| Dixon Hughes PLLC | | PO Box 3049 | | Asheville | NC | 28802-3049 | | Estimate unavailable |
| Dokeynes Karin | | 225 Vandalia Ave No 6H | | Brooklyn | NY | 11239 | | Estimate unavailable |
| Don E Cheatwood Associates | | 1107 Nelson Street Suite 206 | | Rockville | MD | 20850 | | Estimate unavailable |
| Donovan Electric Ltd | | 37 Pickett Court | | Malverne | NY | 11565 | (718) 358-1710 | Estimate unavailable |
| Dormeus Mackendy | | 576 Pinebrook Ave | | West Hempstead | NY | 11552 | | Estimate unavailable |
| Dorsey and Whitney LLP | | PO Box 1680 | | Minneapolis | MN | 55480-1680 | | Estimate unavailable |
| Doubovets Diana | | 65 Nassau Blvd | | West Hempstead | NY | 11552 | | Estimate unavailable |
| DR IRA EPSTEIN | | 959 EAST 17TH STREET | | BROOKLYN | NY | 11230 | (718) 434-4094 | Estimate unavailable |
| Dr William F Kolb | | 33 Sandy Hill Road | | Chatham | NJ | 07928 | | Estimate unavailable |
| Drew Vetting | | 2241 Wynne Lane | | Bellmore | NY | 11710 | (646) 262-1228 | Estimate unavailable |
| Duane Morris LLP | | 305 17th Street | | Philadelphia | PA | 19103 | | Estimate unavailable |
| Duke Supply Co Inc | | 1 Bay Avenue | | Oyster Bay | NY | 11771 | (516) 624-7518 | Estimate unavailable |
| Duran Carlito | | 1136 89th St | | East Elmhurst | NY | 11369 | | Estimate unavailable |
| Duran Consulting Services Inc | | 55 Dorothy Drive | | East Meadow | NY | 11554 | (718) 413-6973 | Estimate unavailable |
| Duran Flores Pedro | | 5736 Xenia St 3rd Fl | | Corona | NY | 11368 | | Estimate unavailable |
| Duran Francisco | | 5736 Xenia St Apt 3 | | Corona | NY | 11368 | | Estimate unavailable |
| Durso Tyler | | 19 Cresent Beach Rd | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Dyer S Wadsworth | | PO Box 52 | | Hancock | ME | 04640 | | Estimate unavailable |
| Eastern Audiology Res Ltd | | 40 Glen Street | Suite 4 | Glen Cove | NY | 11542 | (516) 674-9300 | Estimate unavailable |
| Eastern Coffee Co Inc | | 430 Dean Street | | Brooklyn | NY | 11217 | | Estimate unavailable |
| Ebrahim Amer | | 224-18A 64th Ave | | Oakland Gardens | NY | 11364 | | Estimate unavailable |
| Edgar Planes | | 1 Garland Lane | | Valley Stream | NY | 11581 | | Estimate unavailable |
| Edgemere | | 8523 Thackery Street | | Dallas | TX | 75225 | | Estimate unavailable |
| Edmar | | 50-05 47th Avenue | | Woodside | NY | 11377-5442 | (718) 779-7900 | Estimate unavailable |
| EduTEA Limited | | 178 E Boston Post Road | | Mamaroneck | NY | 10543 | (914) 686-7777 | Estimate unavailable |
| Eileen Cicalisio | | 100 Harborview Drive Apt 449 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Eileen Neville | | 20 Evelyn Road | | Port Washington | NY | 11050 | (516) 883-5725 | Estimate unavailable |
| Eisenberg Laurel | | 530 Dubois Ave | | Valley Stream | NY | 11581 | | Estimate unavailable |
| Ekassy Dalia | | 174 Friends Lane | | Westbury | NY | 11590 | | Estimate unavailable |
| ElDorado National | | 3808 Welwyn Way | | Bedford | TX | 76021 | (817) 283-2296 Ext 0000 | Estimate unavailable |
| Elizabeth Costa | | 15 Clark Street | | Huntington | NY | 11743 | (631) 275-1753 | Estimate unavailable |
| Elke A Hofmann Law PLLC | | 11 Broadway Suite 800 | | New York | NY | 10004 | | Estimate unavailable |
| Ellerbee Raheim | | 71 Caldwell St | | Huntington Station | NY | 11746 | | Estimate unavailable |
| Ellis Koeppel | | PO Box 156 | | Garden City | NY | 11530 | | Estimate unavailable |
| Emedco INC | | 39209 Tresury Center | | Chicago | IL | 60694-9200 | (800) 442-3633 | Estimate unavailable |
| Emery Mikel | | 31 Fairmount St | | Huntington | NY | 11743 | (703) 402-4515 | Estimate unavailable |
| Emilia Baer | | 34 Vassar Lane | | Hicksville | NY | 11801 | | Estimate unavailable |
| Empire Medical Supplies and Services | | 201 Seaman Neck Road | | Huntington Station | NY | 11746 | (516) 503-1999 | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Empire Today LLC | | 310 Michael Drive | | Syosset | NY | 11791 | | Estimate unavailable |
| Employee Benefit Solutions | | 245 Main Street | 6th Floor | White Plains | NY | 10601 | (914) 220-0903 | Estimate unavailable |
| Enterprise Rent-a-Car | | 127-23 Kew Gardens | | Forest Hills | NY | 11375 | | Estimate unavailable |
| Envirogreen Services Inc | | 107 Georgia Avenue Suite B | | Brooklyn | NY | 11207 | (718) 495-5202 | Estimate unavailable |
| Epoch 5 Marketing Inc | | 755 New York Avenue Suite 400 | | Huntington | NY | 11743-4240 | (631) 427-1713 | Estimate unavailable |
| Eschbacher Engineering PC | | 532 Broad Hollow Road | | Melville | NY | 11747 | | Estimate unavailable |
| Escobar Sharon | | 21 Sammis Pl | | Hempstead | NY | 11550 | | Estimate unavailable |
| Espinoza Luis | | 5433 71st St 2 Fl | | Maspeth | NY | 11378 | | Estimate unavailable |
| Everette Lawn | | C/O Arrow Security | 60 Knickerbocker Ave | Bohemia | NY | 11716 | | Estimate unavailable |
| Express Employment Professionals | | PO BOX 535434 | | Atlanta | GA | 30353-5434 | 516-794-1740 | $749.17 |
| EZ Bath Inc | | 44 Newton Blvd | | Freeport | NY | 11520 | (516) 623-1950 | Estimate unavailable |
| F and A Floor Covering Inc | | 69 E Jefrys Blvd | | Deer Park | NY | 11729 | (631) 274-9625 | Estimate unavailable |
| Facility Transport Solutions Inc | | 246 Mineola Blvd | | Mineola | NY | 11501 | (516) 674-2300 | Estimate unavailable |
| Fandf Design Center | | 18 Glen Street | Suite 102 | Glen Cove | NY | 11542 | (516) 674-4776 | Estimate unavailable |
| Fanton Virginia | | 122 Spring Meadow Dr Unit H | | Holbrook | NY | 11741 | | Estimate unavailable |
| Farah Chandu | | 229-11 67 Ave | | Oakland Gardens | NY | 11364 | (718) 225-2559 | Estimate unavailable |
| Farrell Fritz PC | | E48 Plaza | | Uniondale | NY | 11556-0120 | | Estimate unavailable |
| Fasulo Eileen | | 812 Jackson Avenue | | Lindenhurst | NY | 11757 | | Estimate unavailable |
| Faustin Magguy | | 190 East 95th St Apt 3B | | Brooklyn | NY | 11212 | | Estimate unavailable |
| FCA Family and Childrens Association | | 60 Charles Lindbergh Boulevard | Suite No 260 | Uniondale | NY | 11553 | (516) 227-8912 | Estimate unavailable |
| FDRP | | 1415 Saltar Road Suite No 100 | | Fernandina Beach | FL | 32034 | | Estimate unavailable |
| Fed Ex | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | | Estimate unavailable |
| Feltus/Hawkins Design LLC | | 5114 Annesway Dr | | Nashville | TN | 37205 | | Estimate unavailable |
| Ferdinand Nelly | | 179 Green St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Fernandez Sthefani | | 25 1st Ave | | Locust Valley | NY | 11560 | | Estimate unavailable |
| Fils Aime Lourdes | | 137-77 Belknap Street | | Springfield Gardens | NY | 11413 | | Estimate unavailable |
| Fita Clean | | 107 Georgia Ave | | Brooklyn | NY | 11207 | (718) 495-4747 | Estimate unavailable |
| Financial Planning Assoc of Long Island | | 1895 Lincoln Ave | | East Meadow | NY | 11554 | | Estimate unavailable |
| Finland | | 79 Nancy Street | | W Babylon | NY | 11704 | | Estimate unavailable |
| Fiorini Landscape Inc | | 124 Half Hollow Road | | Melville | NY | 11747 | | Estimate unavailable |
| First Bankcard | | PO Box 2818 | | Omaha | NE | 68103-2818 | (800) 892-3219 | Estimate unavailable |
| First Healthcare Products | | 6125 Lendell Drive | | Sanborn | NY | 14132-9199 | (800) 854-8304 | Estimate unavailable |
| First Rehabilitation Life Insurance Co | | 600 North Boulevard Ste No 310 | | Great Neck | NY | 11021 | | Estimate unavailable |
| First Unum Life Insurance Company | | PO Box 406927 | | Atlanta | GA | 30384-6927 | | Estimate unavailable |
| Fitch Inc | | PO Box 26858 | | New York | NY | 10087-6858 | | Estimate unavailable |
| Fitness Showrooms Distribution | | 114 Smith Street | | Poughkeepsie | NY | 12601 | (845) 486-4600 | Estimate unavailable |
| FJC Security Services Inc | | 275 Jericho Turnpike | | Floral Park | NY | 11001 | (516) 328-6000 | Estimate unavailable |
| Flaggman Inc | | 90 Park Avenue | 20th Floor | New York | NY | 10016 | | Estimate unavailable |
| Fleet Pump and Service Group Inc | | 100 Calvert Street | | Harrison | NY | 10528 | (914) 835-3801 | Estimate unavailable |
| Flo Poymarth | | 188-100 71st Crescent | | Fresh Meadows | NY | 11365 | | Estimate unavailable |
| Flora/Panada Jose Jorge Eric | | 233 Lenox Ave | | Lynbrook | NY | 11563 | | Estimate unavailable |
| FLTC | | 13 British American Blvd | Suite 2 | Latham | NY | 12110 | (518) 867-8385 | Estimate unavailable |
| Food Authority | | Food Service and Produce Spots | 3400 Lawson Boulevard | Oceanside | NY | 11572 | (516) 887-0500 | Estimate unavailable |
| Fortis Executive Search | | 1155 Mueller Lane | | Melbourne | FL | 32935 | (321) 751-4556 | Estimate unavailable |
| Framers Outlet | | 114A Shore Road | | Port Washington | NY | 11050 | (516) 883-6531 | Estimate unavailable |
| Francisco Durisin | | 5736 Vista st | Apt 3 | Corona | NY | 11368 | | Estimate unavailable |
| Francoys Prostalia INC | | PO Box 4510 | | Carol Stream | IL | 60197-4510 | | Estimate unavailable |
| FRANCOTYP-POSTALIA INC | | PP Mailing Solutions | PO Box 4510 | Carol Stream | IL | 60197-4510 | (800) 341-6052 | Estimate unavailable |
| Frank Davis | | 12 Tupelo Lane | | E Islip | NY | 11730 | (631) 277-0171 | Estimate unavailable |
| Frank Fazzio | | 84-25 61st Road | | Middle Village | NY | 11379 | | Estimate unavailable |
| Friends of Sagamore Hill | | 20 Sagamore Hill Road | | Oyster Bay | NY | 11771 | (516) 922-4788 | Estimate unavailable |
| Friends of Sands Point Preserve | | 127 Middleneck Rd | | Sands Point | NY | 11050 | | Estimate unavailable |
| Friends of the Port Washington | | Public Library | One Library Drive | Port Washington | NY | 11050 | | Estimate unavailable |
| Fumilola Adeeyelun | | 999 Ontario Rd | | W Hempstead | NY | 11552 | (917) 685-7831 | Estimate unavailable |
| Gabriel Altide | | 111-20 212 ST | | Queens Village | NY | 11429 | | Estimate unavailable |
| Gabriel Margarette | | 111 20 212 Street | | Queens Village | NY | 11429 | | Estimate unavailable |
| Gagnon Claude | | 3523 Bunker Ave | | Wantagh | NY | 11793 | | Estimate unavailable |
| Gail M Meehan | | 1060 Amsterdam Ave | | New York | NY | 10025 | | Estimate unavailable |
| Gail Storm | | 301 Bilmore Circle | | Huntington Station | NY | 11746 | | Estimate unavailable |
| Gallo Daniel | | 224 Venetian Blvd | | Lindenhurst | NY | 11757 | | Estimate unavailable |
| Gaston Marlene | | 18705 91st Ave PH | | Jamaica | NY | 11423 | | Estimate unavailable |
| GDK Medical Electronics | | 25 South Mall | | Plainview | NY | 11803 | (516) 694-6900 | Estimate unavailable |
| GDGC Charitable Events | | 445 Broad Hollow Road | | Melville | NY | 11747 | | Estimate unavailable |
| GE Modular Space | | Long Island | GE Appliances - GECS | Farmingdale | NY | 11735 | | Estimate unavailable |
| General Electric Company | | 967 Conklin Street | PO Box 402271 | Atlanta | GA | 30384-2271 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| General Supply Co | | PO Box 4179 | | Easton | PA | 18043-4179 | (610) 822-2141 | Estimate unavailable |
| Genovea Cristina | | 93 Boyd St | | Staten Island | NY | 10304 | | Estimate unavailable |
| Gensler Dubrow Denver and Cona LLP | | 1225 Broad Hollow Road | Suite 200 | Melville | NY | 11747 | (631) 390-5000 | Estimate unavailable |
| Gentil Moving Services | | 2196 Jericho Turnpike | | Garden City Park | NY | 11040 | | Estimate unavailable |
| George A Petrossian MD | | PO Box 1349 | | Port Washington | NY | 11050 | | Estimate unavailable |
| George Fiori | | 36 Flower Lane | | Roslyn Heights | NY | 11577 | (516) 610-4058 | Estimate unavailable |
| Georges Daphne | | 7 Irving St | | North Baldwin | NY | 11510 | | Estimate unavailable |
| Giangregorio Amy | | 45 Percy Williams Dr | | East Islip | NY | 11730 | | Estimate unavailable |
| Gift of Life International Inc | | 475 Northern Boulevard Suite 25 | | Great Neck | NY | 11021 | | Estimate unavailable |
| Gina DiAngelo | | 2713 Rocky Glen Way | | Ellicott City | MD | 21043 | | Estimate unavailable |
| Giavan Adriana | | 34 Oak Forest Drive | | Islandia | NY | 11749 | | Estimate unavailable |
| Glen Cove Hospital | | PO Box 415965 | | Boston | MA | 02241 | | Estimate unavailable |
| Glen Floors | | 30 Glen Street | | Glen Cove | NY | 11542 | (516) 671-3737 | Estimate unavailable |
| Global Employment Solutions | | PO Box 842595 | | Boston | MA | 02284-2595 | (212) 719-3232 | Estimate unavailable |
| Gold Coast Temporaries | | 500 Northern Blvd | | Great Neck | NY | 11021 | | Estimate unavailable |
| Cypress Advertising | | 11230 College Blvd | | Overland Park | KS | 66210 | (913) 491-0600 | Estimate unavailable |
| Gold Coast International Film Festival | | 113 Middle Neck Road | | Great Neck | NY | 11021 | (516) 829-2570 | Estimate unavailable |
| Goldstar Electrical Inc | | 59-24 57 Street | | Maspeth | NY | 11378 | (718) 961-7827 | Estimate unavailable |
| Gordaner Careen | | 14737 Arlington Ter Ap 3 | | Jamaica | NY | 11435 | | Estimate unavailable |
| Govig and Associates Inc | | 4800 N Scottsdale Road | Suite 2800 | Scottsdale | AZ | 85251-7634 | | Estimate unavailable |
| GP Systems Inc | | PO Box 371 | 25 Crandall Ave | Pompton Lakes | NJ | 07442 | (973) 835-6368 | Estimate unavailable |
| Glitter | | PO Box 1775 | | Mineola | NY | 11501 | | Estimate unavailable |
| Grace Suzette Natndim RN | | 1760 Westervelt Avenue | | Baldwin | NY | 11510 | (646) 732-3133 | Estimate unavailable |
| Graciella Castro Baltazar | | 3811 147 Street | | Flushing | NY | 11354 | | Estimate unavailable |
| Grainger | | DEPT 878217652 | | Palatine | IL | 60038-0001 | | Estimate unavailable |
| Grant Thornton LLP | | 33562 Treasury Center | | Chicago | IL | 60694-3500 | (312) 856-0200 | Estimate unavailable |
| Great American Insurance Group | | 301 E Fourth Street | | Cincinnati | OH | 45202 | | Estimate unavailable |
| Great Neck Arts Center | | 113 Middle Neck Road | | Great Neck | NY | 11021 | 516-487-2000 | Estimate unavailable |
| Great Neck Chamber of Commerce | | 1 Middle Neck Rd | | Great Neck | NY | 11021 | | Estimate unavailable |
| Great Neck Library | | 159 Bayview Avenue | | Great Neck | NY | 11023 | | Estimate unavailable |
| Great Neck Senior Center | | 80 Grace Avenue | | Great Neck | NY | 11021 | | Estimate unavailable |
| Green AnnMarie | | 25532 148th Rd | | Rosedale | NY | 11422 | | Estimate unavailable |
| Greenan Business Products Inc | | 60 West 38th Street Fl 4 | | New York | NY | 10018 | (212) 391-4120 | Estimate unavailable |
| Greenberg Traurig PA | | Met Life Building | | New York | NY | 10166 | (212) 801-9200 Ext 0000 | Estimate unavailable |
| Greystone Development Company II LP | | 225 E John Carpenter Freeway | 200 Park Avenue | Irving | TX | 75062 | (972) 402-3770 | Estimate unavailable |
| Greystone Managmnt Services Company LLC | | 225 E John Carpenter Freeway | Suite 700 | Irving | TX | 75062 | (972) 402-3700 | Estimate unavailable |
| Grosseto Mary Liz | | 1 Beach 105 Street, Unit 6L | | Rockaway Park | NY | 11694 | | Estimate unavailable |
| Group W Associates | | 8214 Westchester Drive | Suite 500 | Dallas | TX | 75225 | | Estimate unavailable |
| Grovenor Tricia | | 11010 222nd St | | Queens Village | NY | 11429 | | Estimate unavailable |
| Guadia Jean | | PO Box R40490 | PO Box 824418 | Philadelphia | PA | 19182-4404 | (888) 278-4542 | Estimate unavailable |
| Guardian Life Insurance Co of America | | State Mandated Disability | | Philadelphia | PA | 19182-4418 | (888) 278-4542 | Estimate unavailable |
| Guardian Security Services | | 161 Avenue of the Americas | | New York | NY | 10013 | (212) 645-9500 | $6,877.36 |
| Guerrero Carlos | | 54 McLoughlin St | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Guido Jean | | 150 Secatogue Ave 11D | | Farmingdale | NY | 11735 | | Estimate unavailable |
| Guild of Saint Francis Hospital | | 100 Port Washington Blvd | | Roslyn | NY | 11576 | | Estimate unavailable |
| Guillen Brenda | | 1 Jonnell Place No 1 | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Guillen Reynold | | 1 Jonnell Place No 1 | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Gunter Stern | | 9 Juninge Lane | | Huntington | NY | 11743 | | Estimate unavailable |
| H S Printing and Promotions | | 1544 Union Blvd | | Bay Shore | NY | 11706 | | Estimate unavailable |
| Hagedorn and Co | | 20 Exchange Plaza | | New York | NY | 10005 | | Estimate unavailable |
| Hagen School of Irish Dance | | 7278 West Park Ave | | Long Beach | NY | 11561 | | Estimate unavailable |
| Hail-Lane Moving and Storage | | 67 Mall Drive | | Commack | NY | 11725 | (631) 543-6801 | Estimate unavailable |
| Hamelt Window Cleaning and Power Washing | | 10 Wallace Lane | | Brookhaven | NY | 12719 | | Estimate unavailable |
| Hamlyn Senior Marketing LLC | | 1415 Route 70 East | Suite 309 | Cherry Hill | NJ | 08034 | (856) 857-0800 | Estimate unavailable |
| HandR Healthcare | | 1750 Oak Street | | Lakewood | NJ | 08701 | | Estimate unavailable |
| Harbor Links Golf Course | | 1 Fairway Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| Harbor View At Port Washington | | HOA INC | PO Box 27871 | Newark | NJ | 07101-7871 | (866) 470-6473 | Estimate unavailable |
| Harbor View at Port Washington HOA | | Mark Greenberg Real Estate | 1981 Marcus Avenue | Lake Success | NY | 11042 | | Estimate unavailable |
| Hardwick Mark | | 1445 N Jerusalem Rd | | North Merrick | NY | 11566 | | Estimate unavailable |
| Harmony Music and Entertainment | | 100 Swan Lane | | Levittown | NY | 11756 | (516) 639-5770 | Estimate unavailable |
| Harras Bloom and Archer LLP | | 445 Broad Hollow Road Ste 127 | | Melville | NY | 11747-3601 | (631) 393-6220 | Estimate unavailable |
| Harry and Wils and Co | | 505 Jefferson Avenue | | Secaucus | NJ | 07096 | (212) 431-9731 | Estimate unavailable |
| Hawkins Delafield and Wood | | One Chase Manhattan Plaza | | New York | NY | 10005 | | Estimate unavailable |
| Hayelom Luwam | | 295 E 94th St | | Brooklyn | NY | 11212 | | Estimate unavailable |
| HD Supply Facilities Maintenance LTD | | PO Box 509058 | | San Diego | CA | 92150-9058 | (800) 798-8888 | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| HDL/Blankman Public Relations | | 100 Merrick Road | | Rockville Centre | NY | 11570 | | Estimate unavailable |
| Health Care Executives Club | | 4809 Avenue N  Suite 260 | | Brooklyn | NY | 11234 | | Estimate unavailable |
| Health Care Logistics Inc | | PO Box 400 | | Circleville | OH | 43113-0400 | (800) 848-1633 | Estimate unavailable |
| Health Facility Assessment Fund | | Office of Pool Administration | PO Box 4757 | Syracuse | NY | 13221-4757 | | Estimate unavailable |
| Health Net Insurance of NY Inc | | PO Box 31965 | | Hartford | CT | 06150-1965 | (877) 701-8067 | Estimate unavailable |
| Health Research Inc | | IPRO - 1979 Marcus Ave | At D Thorp Continuing Care | Lake Success | NY | 11042-1002 | | Estimate unavailable |
| HealthTrust LLC | | 1605 Main Street | Suite 610 | Sarasota | FL | 34236 | | Estimate unavailable |
| Healthy Advice Communications | | PO Box 193810 | | Little Rock | AR | 72219 | | Estimate unavailable |
| Heckscher Museum of Art | | 2 Prime Avenue | | Huntington | NY | 11743 | (631) 351-3250 | Estimate unavailable |
| Hernandez Jazmine | | 91 12 211 Street | | Queens Village | NY | 11428 | | Estimate unavailable |
| Herrera Gustavo | | 76 South Montgomery St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Hines Park Lincoln Mercury | | 40601 Ann Arbor Rd | | Plymouth | MI | 48170 | | Estimate unavailable |
| HJ Sims | | 2150 Post Rd | | Fairfield | CT | 06824-5669 | (203) 418-9005 | Estimate unavailable |
| HM White Site Architects | | 130 West 29th Street | 9th Floor | New York | NY | 10001 | | Estimate unavailable |
| Hobart Service | | ITW Food Equipment Group LLC | PO Box 2517 | Carol Stream | IL | 60132-2517 | (631) 864-3440 | Estimate unavailable |
| Hofstra University | | Dept of Services for the Aging | 470 Old Westbury Road | Roslyn Heights | NY | 11577 | | Estimate unavailable |
| Holleran Consulting LLC | | 3710 Hempland Road Suite No 3 | | Mountville | PA | 17554 | (717) 285-3394 | Estimate unavailable |
| Holmes Darrel | | 12 Harrison Ave | | Amityville | NY | 11701 | | Estimate unavailable |
| Homecare Concepts Inc | | 1095A Route 110 | | Farmingdale | NY | 11735-4815 | (800) 434-0555 | Estimate unavailable |
| Honor Konny | | 422 Mt Misery Rd | | Melville | NY | 11747 | | Estimate unavailable |
| Hospitality Careers Online INC | | PO BOX 673582 | | Detroit | MI | 48267-3582 | | Estimate unavailable |
| Hospital Rose MD | | 5 Brewster Street | | Glen Cove | NY | 11542 | | Estimate unavailable |
| HSH Nordbank | | Operations Department | 230 Park Avenue | New York | NY | 10169 | | Estimate unavailable |
| Hurtado Kevin | | 689 Arcadian Ave | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Hutson Curlene | | 116-02 Mexco St | | St Albans | NY | 11412 | | Estimate unavailable |
| Hyatt Place Las Colinas Walnut Hill | | Attn Accounting | 5455 Green Park Drive | Irving | TX | 75038 | (972) 550-7400 Ext 0000 | Estimate unavailable |
| I.anney and Sons Inc | | 238 Front Street | | Hempstead | NY | 11550 | (516) 489-9300 | Estimate unavailable |
| Icon Cleaning | | 44 Sedro Avenue | | N Amityville | NY | 11701 | | Estimate unavailable |
| ID Zone | | 18640 Lake Drive East | | Chanhassen | MN | 55317 | (800) 910-5987 | Estimate unavailable |
| Ideal Software | | 2803 W Busch Blvd | Suite 201 | Tampa | FL | 33618 | | Estimate unavailable |
| IDVille | | 5376 52nd Street SE | | Grand Rapids | MI | 49512 | | Estimate unavailable |
| Image Master | | 1182 Oak Valley Drive | | Ann Arbor | MI | 48108 | | Estimate unavailable |
| Imperial Bag and Paper Co LLC | | 59 Hook Road | | Bayonne | NJ | 07002 | (877) 477-7427 | Estimate unavailable |
| Independence Medical | | PO Box 635864 | | Cincinnati | OH | 45263-5864 | (330) 963-7208 | Estimate unavailable |
| India Association of Long Island | | 366 North Broadway | | Jericho | NY | 11753 | 917-440-3543 | Estimate unavailable |
| Indie K Singh | | 97 Old House Lane | | Sands Point | NY | 11050 | | Estimate unavailable |
| Infusion Options Inc | | 5924 13th Avenue | | Brooklyn | NY | 11219 | | Estimate unavailable |
| Ingenrio Dina | | 142 Opal St | | Elmont | NY | 11003 | | Estimate unavailable |
| InPro Corporation | | PO Box 720 | | Muskego | WI | 53150 | | $289.02 |
| Insight Direct USA Inc | | PO Box 731069 | | Dallas | TX | 75373-1069 | (800) 934-4477 | Estimate unavailable |
| Integrated Medical Professionals | | 532 Broadhollow Road Ste 142 | | Melville | NY | 11747-3603 | (516) 931-0041 | Estimate unavailable |
| Interior Design Associates Inc | | 618 Church Street Suite 400 | | Nashville | TN | 37219 | | Estimate unavailable |
| Interior Preservation Inc | | 825 Windham Court North | | Wyckoff | NJ | 07481 | (201) 847-2000 | Estimate unavailable |
| Intruder Detection Systems Inc | | 243 Roslyn Road | | Roslyn Heights | NY | 11577 | | Estimate unavailable |
| Invesco | Elizabeth Nelson Asst General Counsel | 3500 Lacey Drive Suite 700 | | Downers Grove | IL | 60515-5456 | | $57,345,000.00 |
| IPFS Corporation | | Box 90450 | | Chicago | IL | 60696-0045 | (800) 791-7901 | Estimate unavailable |
| Irwin Naturals Foundation and Garden Mus | | 32-37 Vernon Boulevard | | Long Island City | NY | 11106-4708 | (718) 204-7088 | Estimate unavailable |
| Island Automated Gate Co | | PO Box 623 | | Centerport | NY | 11721 | (631) 425-0196 | Estimate unavailable |
| Island Automatic Gate Co | | 125 West Hills Rd | | Huntington St | NY | 11746 | (631) 425-0196 Ext 0000 | Estimate unavailable |
| Island Transitions | | 248 Rte 25A | Suite 87 | East Setauket | NY | 11733 | | Estimate unavailable |
| Island Wide Medical Associates PC | | 709 Hicksville Road | Suite 204 | Bethpage | NY | 11714-3472 | | Estimate unavailable |
| Islandaire | | 22 Research Way | | E Setauket | NY | 11733 | (631) 471-2900 | Estimate unavailable |
| Ismail Buhkara | | 33-06 92nd Street | Apt 6L | Jackson Heights | NY | 11372 | (718) 205-7696 | Estimate unavailable |
| Issac Shekeva | | 10925 153rd St Apt 2 | | Queens | NY | 11433 | | Estimate unavailable |
| Ivans Inc | | PO Box 850001 | | Orlando | FL | 32885-0033 | | Estimate unavailable |
| J and A Coat and Apron Service Corp | | 91 Fifth Avenue | | Bay Shore | NY | 11706 | (631) 603-6303 | Estimate unavailable |
| J and S Precision Balancing Inc | | 385 Central Avenue Suite C | | Bohemia | NY | 11716 | | $3,190.00 |
| J Server | | 40 Elm Street | | Roslyn Ngts | NY | 11577 | | Estimate unavailable |
| Jackson Lewis LLP | | PO Box 416019 | | Boston | MA | 02241-6019 | (914) 514-6060 | Estimate unavailable |
| Jacquev W LeBas | | 78 Greenwood Road | | Bay Shore | NY | 11706 | (631) 665-0012 | Estimate unavailable |
| James Coll | | 579 Arlington Drive | | Seaford | NY | 11783 | (516) 214-8311 | Estimate unavailable |
| James J Kolb | | 54 Hamlet Rd | | Levittown | NY | 11756-4130 | | Estimate unavailable |
| Jane Palasek | | Coach Realtors | 321 Plandome Road | Manhasset | NY | 11030 | (516) 627-0120 | Estimate unavailable |
| Japan Society | | 333 East 47th Street | | New York | NY | 10017 | | Estimate unavailable |
| Jean Pierre Marie | | 132 Gotham Ave | | Elmont | NY | 11003 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor/Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|
| Jeanne S Barry ATR-BC LCAT | 36 Richards Road | | Port Washington | NY | 11050 | | Estimate unavailable |
| Jeanty Stacy | 32 Ivy Hill Drive | | Smithtown | NY | 11787 | | Estimate unavailable |
| Jeff Riegler | PO Box 562 | | Plainview | NY | 11803 | | Estimate unavailable |
| Jennifer Reo | 7 Huron Street | | Glen Head | NY | 11545 | | Estimate unavailable |
| Jerry Cardone | 854 White Birch Lane | | Wantagh | NY | 11793 | (516) 735-8408 | Estimate unavailable |
| Jia Yi He | 73-01 41st Ave Apt 5C | | Woodside | NY | 11377-3024 | (718) 846-5889 | Estimate unavailable |
| Jim Ilardi | 71 Grassy Pond Drive | | Smithtown | NY | 11787 | | Estimate unavailable |
| Jimenez Eduardo | 424 Envoy Rd | | Mineola | NY | 11501 | | Estimate unavailable |
| Jingwen Tu | 100-11 67th RD No 326 | | Forest Hills | NY | 11375 | | Estimate unavailable |
| JLK Associates | 23 Cedar Lane | | San Jose | CA | 95127 | | Estimate unavailable |
| Joan L Harrison | 39 Northfield Road | | Glen Cove | NY | 11542 | (516) 671-9367 | Estimate unavailable |
| Joanna R Graffeo RD | 320 New Hyde Park Rd | | Franklin Square | NY | 11010 | | Estimate unavailable |
| Jobvite Inc | 270 East Lane | Ste 3 and 4 | Burlingame | CA | 94010 | | Estimate unavailable |
| Joe Gonzalez | 23 W Dues Lane | | Port Washington | NY | 11050 | (347) 472-6641 | Estimate unavailable |
| Joel Zelnik | 365 Chestnut Ave | | Chester | NY | 10918 | (201) 784-7430 | Estimate unavailable |
| John Kenrick | c/o Scott Larson | 100 Franklin Street No E109 | Morristown | NJ | 07960 | (845) 240-4855 | Estimate unavailable |
| John W Engerman Theater at Northport | 250 Main street | | Northport | NY | 11768 | (631) 261-2900 | Estimate unavailable |
| John Wiley and Sons Inc | One Wiley Drive | | Somerset | NJ | 08875 | | Estimate unavailable |
| Johns Hylene | 116-29 171 St | | Jamaica | NY | 11434 | | Estimate unavailable |
| Johnson Christopher | 115 Dean Street | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Johnson Controls Inc | PO Box 905260 | | Charlotte | NC | 28290 | | Estimate unavailable |
| Johnson Joanna Gabriele | 11004 222nd St | | Cambria Heights | NY | 11411 | | Estimate unavailable |
| Johnson Smith Marcelle | 120-05 Nashville Blvd | | St Albans | NY | 11412 | | Estimate unavailable |
| Johnston Emani | 62 Hart St 4 Flr | | Brooklyn | NY | 11206 | | Estimate unavailable |
| Jokesercise Inc | 204-17 Hillside AveSte 324 | | Hollis | NY | 11423 | (718) 707-1293 | Estimate unavailable |
| Jose Ramirez | C/O Arrow Security | 60 Knickerbocker Ave | Bohemia | NY | 11716 | | Estimate unavailable |
| Joseph Dapalermo | 239 Beachview St | | Copiague | NY | 11726 | | Estimate unavailable |
| Joseph Ticiello | c/o Arrow Security | 60 Knickerbocker Ave | Bohemia | NY | 11716 | | Estimate unavailable |
| Joseph Malika | 250 11 139th Ave | | Rosedale | NY | 11422 | | Estimate unavailable |
| Joshua Epstein | 22 William Street | | Glen Head | NY | 11545 | | Estimate unavailable |
| JS Paluch Co Inc | 2650 Route 130 Suite H | | Cranbury | NJ | 08512 | | Estimate unavailable |
| Juan Antonio Napoles Calderon | Comerciantes No 5815 | Arcos De Guadalupe | Zapopan | Jalisco | 45037 | | Estimate unavailable |
| Judith Zweiman | 133-27 Sanford Avenue No 10 | | Flushing | NY | 11355 | (718) 445-2447 | Estimate unavailable |
| Judy Umarsky | 29 Cardinal Drive | | Roslyn | NY | 11576 | | Estimate unavailable |
| Julia Denboer | 99 15th Street | Apt No 2R | Brooklyn | NY | 11215 | | Estimate unavailable |
| Julius Jamila | 47 Birchwood Dr North | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Kagzanova Yelena | 48 Munson Avenue | | West Hempstead | NY | 11552 | | Estimate unavailable |
| Karcher North America | Karcher North America | Dept CH 15244 | Palatine | IL | 60055-9244 | (800) 456-6649 | Estimate unavailable |
| Karla Simmons | 90-10 187th Street | | Hollis | NY | 11423 | (646) 894-7548 | Estimate unavailable |
| Katherine Fisher | 17 Linda St | | Manhasset | NY | 11030 | | Estimate unavailable |
| Kathleen Kerzner | 129 Brown Street | | Mineola | NY | 11501 | | Estimate unavailable |
| Kathy Lee Fong | 100 Harborview Drive Apt 633 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Kathy Vargas | 5433 71st St | | Maspeth | NY | 11378 | | Estimate unavailable |
| KCI USA | PO Box 203086 | | Houston | TX | 77216-3086 | (800) 275-4524 | Estimate unavailable |
| Khan Sharon | 144 -40 Sutter Avenue | | Jamaica | NY | 11436 | | Estimate unavailable |
| Kim Anna | 108 49 63 Ave Apt 1A | | Forest Hills | NY | 11375 | | Estimate unavailable |
| Koeppel Martone and Leistman LLP | 155 First Street | PO Box 863 | Mineola | NY | 11501-0863 | (516) 747-6300 Ext 0000 | Estimate unavailable |
| L-1 Identity Solutions | 6840 Carothers Parkway | Suite 650 | Franklin | TN | 37067 | (877) 472-6915 | Estimate unavailable |
| Lab Safety Supply | PO Box 1368 | | Janesville | WI | 53547-1368 | (800) 356-0783 | Estimate unavailable |
| Landauer Metropolitan Inc | PO Box 983131 | | Boston | MA | 02298-3131 | (888) 305-1060 | Estimate unavailable |
| LandM Specialty Co Inc | 10-2 Drew Court | | Ronkonkoma | NY | 11779 | (631) 467-5050 | Estimate unavailable |
| Landmark on Main Street | 232 Main Street Suite 1 | | Port Washington | NY | 11050 | (516) 767-1384 | Estimate unavailable |
| Lane Gorman Trubitt PLLC | Accountants and Advisors | 2626 Howell St Suite 700 | Dallas | TX | 75204-4064 | (214) 871-7500 | Estimate unavailable |
| Lawrence Mechanical PC | 280 Elm Street | | New Canaan | CT | 06840 | (203) 966-5791 | Estimate unavailable |
| Laylas Dance and Drum | 137 Rockaway Ave | Suite 2 | Valley Stream | NY | 11580 | (649) 539-8934 | Estimate unavailable |
| Leadinglpge New York | 13 British American Blvd | | Latham | NY | 12110-1431 | | Estimate unavailable |
| Lee Perry Gross Music Inc | 50 Belden Ave | | Dobbs Ferry | NY | 10522 | (914) 693-1151 | $130.00 |
| Lenox Hill Hospital | GPO 5709 | | New York | NY | 10087-5709 | (877) 449-0828 | Estimate unavailable |
| Leon Mitchell | 63-61A Douglaston Parkway | | Douglaston | NY | 11362 | (917) 796-4705 | Estimate unavailable |
| Leona Handelman | 199 Chestnut Rd | | Manhasset | NY | 11030-1236 | (516) 627-0024 | Estimate unavailable |
| Leonetti Pastry Shop | 82-16 Glen Cove Rd | | Greenvale | NY | 11548 | (516) 625-8242 | Estimate unavailable |
| Leprechaun Lines | P O Box 2628 | | Newburgh | NY | 12550-2628 | | Estimate unavailable |
| Leslie Mason | 452 Chelsea Drive | | Islip | NY | 11751-2645 | | Estimate unavailable |
| Levine Barry | 5 Aspen Pl | | Great Neck | NY | 11021 | | Estimate unavailable |
| Lewis | PO Box 416009 | | Boston | MA | 02241-6009 | (516) 349-8980 | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Lewis Michelle | | 103 Alden Ave | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Lewis Oli | | PO Box 32834 | | Hartford | CT | 06150-2834 | | Estimate unavailable |
| LI Divers Foundation | | 5 Channel Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| LI Pianos | | 12 Tupelo Lane | | East Islip | NY | 11730-2412 | (631) 277-0171 | Estimate unavailable |
| LI Swimming Pool Services Inc | | 1630 - 2 Ocean Avenue | | Bohemia | NY | 11716 | (631) 244-9692 | $1,015.00 |
| LIAF | | 5 Channel Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| Libby Richman | | 5440 Netherland Avenue No D32 | | Bronx | NY | 10471 | (718) 548-6822 | Estimate unavailable |
| Lighthouse Shower Doors Inc | | PO Box 569 | | Lynbrook | NY | 11563 | (516) 341-7442 | Estimate unavailable |
| Lightstorm | | 189 Bay Avenue | | Huntington Bay | NY | 11743 | | Estimate unavailable |
| LIJ Medical Center | | PO Box 415969 | | Boston | MA | 02241 | | Estimate unavailable |
| Lincoln Financial Group | | 1300 S Clinton Street Suite | | Fort Wayne | IN | 46801 | | Estimate unavailable |
| Linda Miller | | PO Box 233 | | New York | NY | 10024 | (212) 874-0829 | Estimate unavailable |
| Linda Tsuruoka | | 167 Fairfield Ave | | Valley Stream | NY | 11581 | | Estimate unavailable |
| LIPA | | PO Box 888 | | Hicksville | NY | 11802-9685 | (631) 755-6000 | Estimate unavailable |
| Lisa Kelly | | 41 Adelaide Street | | Floral Park | NY | 11001 | | Estimate unavailable |
| Lisa Papa | | 23 Michigan Avenue | | Massapequa | NY | 11758 | (516) 680-2593 | Estimate unavailable |
| Little Neck Beverage | | 973 Northern Blvd | | Great Neck | NY | 11021 | (516) 365-1280 | Estimate unavailable |
| Lockwood Kessler and Bartlett Inc | | One Aerial Way | | Syosset | NY | 11791 | (516) 938-0600 | Estimate unavailable |
| Loeb and Troper LLP | | 655 Third Avenue | 12th Floor | New York | NY | 10017 | (212) 867-4000 | Estimate unavailable |
| Logos Unlimited | | PO Box 939 | | Wolfeboro | NH | 03894 | (212) 661-9330 | Estimate unavailable |
| Lois Pitti | | 59 Ruxton Rd | | Great Neck | NY | 11023 | (516) 967-7530 | Estimate unavailable |
| Lombardo Door Sales and Service Corp | | 734 Belleville Avenue | | Bellmore | NY | 07109 | (973) 759-0016 | Estimate unavailable |
| Long Island Alzheimers Foundation | | 5 Channel Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| Long Island Coalition for the Aging | | 3561 Amherst Dr | | Wantagh | NY | 11793 | | Estimate unavailable |
| Long Island GLBT Services Network | | 34 Park Ave | | Bay Shore | NY | 11706 | (631) 665-2300 | Estimate unavailable |
| Long Island Landscapes LTD | | 774 Nichols Road | | Hauppauga | NY | 11749 | (631) 348-7669 | Estimate unavailable |
| Long Island Party Rentals Inc | | 68 Main Avenue | | West Islip | NY | 11795 | (631) 252-7954 | Estimate unavailable |
| Long Island University | | Titles Center Box Office | 720 Northern Blvd | Greenvale | NY | 11548 | (516) 299-3100 | Estimate unavailable |
| Long Island Video Enterprises | | 119 Pratt Oval | | Glen Cove | NY | 11542 | (516) 759-5483 | Estimate unavailable |
| Lopez Juan | | 156-10 71 Ave Apt 41A | | Flushing | NY | 11367 | | Estimate unavailable |
| Lori Mauret RD CDN | | Consultant Dietitian | 23 Damin Drive | Farmingdale | NY | 11735 | (516) 297-4897 | Estimate unavailable |
| Lorraine Barounis | | 1 Meadow Drive | Apt No 3M | Woodsburgh | NY | 11598 | (516) 887-7916 | Estimate unavailable |
| Loscalzo Richard | | 3195 Poplar Place | | Wantag | NY | 11793 | | Estimate unavailable |
| Louboya Jean-Bart | | 83-30 118th Street Apt No 1N | | Kew Gardens | NY | 11415 | | Estimate unavailable |
| Louis Espinoza | | 5433 71st St | 2nd Floor | Maspeth | NY | 11378 | | Estimate unavailable |
| Louis Harrjele | | 657 Wyona Street | | Brooklyn | NY | 11207 | | Estimate unavailable |
| Louis Maurogian | | 512 Cody Drive | | Melville | NY | 11747 | | Estimate unavailable |
| Louis Patricia | | 311 E Clinton Ave | | Roosevelt | NY | 11575 | | Estimate unavailable |
| Love and Company Inc | | 1209 N East Street | | Frederick | MD | 21701 | (301) 663-1239 | Estimate unavailable |
| Lowes Home Centers Inc | | 90 Price Parkway | | Farmingdale | NY | 11735 | (631) 927-3470 | Estimate unavailable |
| LTC | | 1019 E Sheridan Drive | | Bloomington | IN | 47401 | | Estimate unavailable |
| Lucky Awning and Sign Corp | | 70-44 48th Ave | | Woodside | NY | 11377 | | Estimate unavailable |
| Luigi Capobianco MD | | 1 School Street Ste 203 | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Luo Ying | | 1534 80 Street | | Brooklyn | NY | 11228 | | Estimate unavailable |
| LWV of New York St Education Foundation | | PO Box 939 | | Point Lookout | NY | 11569 | | Estimate unavailable |
| Lynn D McIntyre RN-BC | | 18 Alhambra Drive | | Oceanside | NY | 11572 | | Estimate unavailable |
| Main Street Bakery | | 170 Main Street | | Port Washington | NY | 11050 | (516) 304-5214 | Estimate unavailable |
| Mainly Marketing | | 64 Seaview Blvd | | Port Washington | NY | 11050 | | Estimate unavailable |
| Maldonado Hexon | | 78-20 79th Street | | Glendale | NY | 11385 | | Estimate unavailable |
| Manhasset Chamber of Commerce | | PO Box 754 | | Manhasset | NY | 11030 | | Estimate unavailable |
| Manhasset Merchants Inc | | Youngs Fine Wines and Spirits | 505 Plandome Road | Manhasset | NY | 11030 | (516) 627-1234 | Estimate unavailable |
| Manhattan Shade and Glass Co Inc | | 1299 Third Avenue | | New York | NY | 10021 | (212) 288-5616 | Estimate unavailable |
| Manpower | | 21171 Network Place | | Chicago | IL | 60673-1212 | (516) 745-6210 | Estimate unavailable |
| Mansfield Lucille | | 8 Tara Lane | | Commack | NY | 11725 | | Estimate unavailable |
| Maraboli Patrick | | 15 Conway St | | Ronkonkoma | NY | 11779 | | Estimate unavailable |
| Marco DePalma | | 222 W Las Colinas Blvd | Suite 2100 | Irving | TX | 75039 | | Estimate unavailable |
| Margaret Brower | | 65 Brayside Avenue | | Port Washington | NY | 11050 | (516) 767-0001 | Estimate unavailable |
| Marian Health Greeting Cards | | 10 Renaissance Way | | Sanford | ME | 04073 | (800) 688-9998 | $148.13 |
| Marie Fils Aime | | 1069 Blydn Avenue | | Elmont | NY | 11003 | | Estimate unavailable |
| Marie Michelakos | | 61-02 217th Street | | Bayside | NY | 11364 | | Estimate unavailable |
| Mark Ginsberg | | 191 Sands Point Road | | Sans Point | NY | 11050 | | Estimate unavailable |
| Mark of Excellence Catering | | 12 Willowdale Ave | | Port Washington | NY | 11050 | (516) 767-3663 | Estimate unavailable |
| Mark Roth | | 43 Calton Rd | Apt 1B | New Rochelle | NY | 10804 | | Estimate unavailable |
| Marlon Mendez | | c/o Amsterdam Nursing Home Cor | 570 7th Avenue | New York | NY | 10018 | | Estimate unavailable |
| Marner Victoria | | PO Box 61 | | Valley Stream | NY | 11582 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Martin A Grossman MD PC | | 222 Rockaway Tpke | Suite D-12 | Cedarhurst | NY | 11516 | (516) 622-7800 | Estimate unavailable |
| Martin Field of Sovereign Ltd | | 109 Robbins Lane | | Jericho | NY | 11753 | | Estimate unavailable |
| Martinez Catherine | | 422 Rockaway Pkwy | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Martinez Iris | | 30 Willowdale Ave Apt 4 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Mason Leslie | | 452 Chelsea Dr | | Islip | NY | 11751 | | Estimate unavailable |
| Masse Yolene | | 194 North Cottage Street | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Master Mechanical Corp | | 75 Verdi Street | | Farmingdale | NY | 11735 | (631) 391-9292 Ext 0000 | Estimate unavailable |
| Mausen Sign Co Inc | | 132-25 Merrick Blvd | | Jamaica | NY | 11434 | | Estimate unavailable |
| Mayer I Wiesen | | 16 Morden Avenue | | Sea Cliff | NY | 11579 | | Estimate unavailable |
| McConney Amanda | | 129 Frederick Ave | | Roosevelt | NY | 11575 | | Estimate unavailable |
| McEwan Jillian | | 111 Harvest Ln | | Levittown | NY | 11756 | | Estimate unavailable |
| McGuire Woods LLP | | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | (312) 641-2084 | Estimate unavailable |
| McKesson Medical-Surgical MN Supply Inc | | PO Box 630693 | | Cincinnati | OH | 45263-0693 | (800) 866-9243 | Estimate unavailable |
| McMaster-Carr | | PO Box 7690 | | Chicago | IL | 60680-7690 | (609) 689-3000 | Estimate unavailable |
| McRae Vanessa | | 43 Allen Blvd | | Roosevelt | NY | 11575 | | Estimate unavailable |
| MDI Achieve | | 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 | PO Box 86 | Minneapolis | MN | 55486-2905 | (800) 869-1322 | Estimate unavailable |
| Med Pont | | 1901 Tenth Avenue | | Brooklyn | NY | 11215 | | Estimate unavailable |
| Med Star Surgical | | 15-40 128th Street | | College Point | NY | 11356-2336 | | Estimate unavailable |
| Medbag Pharmacy Promotions Ltd | | 2030 Drill Ave | | Dayton | OH | 45414 | | Estimate unavailable |
| Medical Arts Press | | P O Box 37647 | | Philadelphia | PA | 19101-0647 | (800) 328-2179 | Estimate unavailable |
| Medical Gases Inc | | P O Box 84 | | Westbury | NY | 11590 | (516) 333-3450 | Estimate unavailable |
| Medline Industries Inc | | PO Box 382075 | | Pittsburgh | PA | 15251-8075 | (516) 442-7701 | Estimate unavailable |
| Med-Pass Inc | | 10800 Industry Lane | | Miamisburg | OH | 45342 | (800) 438-8884 | Estimate unavailable |
| Melvin I Esrig | | 43 Royden Road | | Tenafly | NJ | 07670 | | Estimate unavailable |
| MEMIC Indemnity Co | | PO Box 9500 | | Lewiston | ME | 04243-9500 | (207) 791-3300 | Estimate unavailable |
| Memorial Hospital | | GPO BOX 27998 | | New York | NY | 10087 | (646) 227-3239 | Estimate unavailable |
| Mercury Mechanical Maintenance | | 101 Veterans Road West | | Staten Island | NY | 10309 | | Estimate unavailable |
| Merav Avtalion | | 91-12 215th St | | Queens Village | NY | 11428 | | Estimate unavailable |
| Merrill Lynch Pierce Fenner and Smith | | PO Box 417535 | Attn Boston Lockbox | Boston | MA | 02241-7535 | (212) 449-1974 | Estimate unavailable |
| Merrill Lynch Pierce Fenner and Smith Inc | | 250 Vesey Street | Attn Joe Lyria / 17th Floor | New York | NY | 10080 | | Estimate unavailable |
| Metric Consulting and Inspection | | 21 Louis Street | | Hicksville | NY | 11801 | | Estimate unavailable |
| Metro Factory Service | | 158 W Clinton St | Unit K | Dover | NJ | 07801 | (888) 595-7500 | Estimate unavailable |
| Metrocom Wireless Inc | | 31 Plainfield Ave | | Bedford Hills | NY | 10507 | (914) 244-3500 | Estimate unavailable |
| Metropolitan Technology Network Inc | | 548 Newport Circle East | | Lewisville | PA | 19115 | (877) 663-8768 | Estimate unavailable |
| Meunier Pierre | | 11548 200th St Apt PH | | Saint Albans | NY | 11412 | | Estimate unavailable |
| MG Group | | 71 Swalm Street | | Westbury | NY | 11590 | (516) 333-1450 | Estimate unavailable |
| Michael Angel | | 2424 N Federal Hwy S-204 | | Boynton Beach | FL | 33435 | (954) 234-3897 | Estimate unavailable |
| Michael E Ach | | 39 Northfield Road | | Glen Cove | NY | 11542 | (516) 671-9367 | Estimate unavailable |
| Michael Saunders and Company | | 307 S Orange Ave | | Sarasota | FL | 34236 | (941) 955-8200 | Estimate unavailable |
| Michaela Yelapi | | 640 Bradford Street Apt 3 B | | Brooklyn | NY | 11207 | | Estimate unavailable |
| Miconn Construction Corporation | | 142 Dale Street | | West Babylon | NY | 11704 | (631) 756-9530 | Estimate unavailable |
| Miller Maxine | | 164 Sterling Pl | | Amityville | NY | 11701 | | Estimate unavailable |
| Milleridge Inn | | 585 N Broadway | | Jericho | NY | 11753 | (516) 931-2201 | Estimate unavailable |
| MintzLevinCohnFerrisGlovsky and Popeo | | PO Box 4539 | | Boston | MA | 02212-4539 | | Estimate unavailable |
| Minuteman Press | | 437 Port Washington Blvd | | Port Washington | NY | 11050 | (516) 944-4449 | Estimate unavailable |
| Miracle Pest Control | | PO Box 660401 | | Brooklyn | NY | 11066 | | Estimate unavailable |
| Mirandette Jaron | | 92-42 52 Avenue #1W | | Elmhurst | NY | 11373 | | Estimate unavailable |
| Mitchell Delores | | 210 Erie Rd | | West Hempstead | NY | 11552 | | Estimate unavailable |
| Mitchell Julian | | 151 Berry St Floor 2 | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Monica Randall | | Attn Accounts Receivable | 100 N LaSalle St Suite 300 | Chicago | IL | 60602 | | Estimate unavailable |
| Moodys Investors Service | | 2780 Middle Country Road | Suite 140-B | Lake Grove | NY | 11755 | (631) 345-0300 | Estimate unavailable |
| Mr Jerome Alamo Assessment Fund Admin | | Office of Pool Administration | 333 Butternur Drive | Syracuse | NY | 13214-1803 | (315) 671-3800 | Estimate unavailable |
| Mr John | | PO Box 130 | | Keasbey | NJ | 08832 | | Estimate unavailable |
| Mr Signs | | 461 Pine Hollow Road | | Oyster Bay | NY | 11771-2150 | (516) 624-3234 | Estimate unavailable |
| Moraneco Carly | | 2 King Rd | | Kings Park | NY | 11754 | | Estimate unavailable |
| Motion Picture Licensing Corporation | | 5455 Centinela Avenue | | Los Angeles | CA | 90066 | (800) 462-8855 | Estimate unavailable |
| Moving Zone Inc | | PO Box 320655 | | Brooklyn | NY | 11232 | (718) 788-5500 | Estimate unavailable |
| MovingStation | | Attn Accounts Receivable | | Chicago | IL | 60602 | | Estimate unavailable |
| Mr Grime | | PO Box 75 | | Oyster Bay | NY | 11771 | (516) 921-7438 | Estimate unavailable |
| Murdock Marketing | | 2780 Country Road | | Atlanta | GA | 30368-0597 | (212) 553-7966 | Estimate unavailable |
| Mueller III William | | 1037 McLean Ave | | Wantagh | NY | 11793 | | Estimate unavailable |
| Munisteri Jr Peter | | 1000 W Wilshire Blvd | Suite 123A | Oklahoma City | OK | 73116 | (405) 253-4100 | Estimate unavailable |
| Murillo Jose | | 228 Oyster Bay Rd Apt 228 | | Locust Valley | NY | 11560 | (212) 299-7727 | Estimate unavailable |
| Museum of Art and Design | | 2 Columbus Cirlce | | New York | NY | 10019 | (917) 923-5636 | Estimate unavailable |
| Music and Memory | | 142 Emory Rd | | Mineola | NY | 11501 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name / Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|
| Muzak | PO Box 71070 | | Charlotte | NC | 28272-1070 | (800) 331-3340 | Estimate unavailable |
| My Name Badges | 32 Court St | Suite 2200 | Brooklyn | NY | 11201 | (718) 797-1900 | Estimate unavailable |
| NAI Long Island | One Expressway Plaza | Suite 212 | Roslyn Heights | NY | 11577 | | Estimate unavailable |
| Namifiers | 280 West 900 North | | Springville | UT | 84663 | (800) 470-6970 Ext 0000 | Estimate unavailable |
| Namify | 280 West 900 North | | Springville | UT | 84663 | (800) 470-6970 | Estimate unavailable |
| Naomi Zeitlin | 37 Curve Lane | | Levittown | NY | 11756 | (516) 579-2195 | Estimate unavailable |
| Nasco | PO Box 901 | | Fort Atkinson | WI | 53538-0901 | (800) 558-9595 | Estimate unavailable |
| Nassau Chest Physicians | 233 East Shore Road | | Great Neck | NY | 11023-2433 | | Estimate unavailable |
| Nassau County Department of Health | ATTN EIS Permit Administration | 106 Charles Lindbergh Blvd | Uniondale | NY | 11553-3632 | | Estimate unavailable |
| Nassau County Fire Marshals Office | Attn Fire Marshal Susan Lund | 899 Jerusalem Ave | Uniondale | NY | 11553-0128 | | Estimate unavailable |
| Nassau County IDA | 1550 Franklin Avenue | Suite 235 | Mineola | NY | 11501 | (516) 571-1945 | Estimate unavailable |
| Nassau County Museum of Art | Docent Community Outreach Prog | One Museum Drive | Roslyn Harbor | NY | 11576 | (516) 484-9338 | Estimate unavailable |
| Nassau County NY | Red Light Camera Division | PO Box 742503 | Cincinnati | OH | 45274-2503 | | Estimate unavailable |
| Nassau County Police Department | 7700 Jericho Turnpike | | Woodbury | NY | 11797 | (516) 573-6200 | Estimate unavailable |
| Nassau County Treasurer | 1194 Prospect Ave ATTN ELT | | Westbury | NY | 11590 | | Estimate unavailable |
| Nassau Emergency Medicine PC | PO BOX 3137 | | Hicksville | NY | 11802-3137 | | Estimate unavailable |
| Nassau Mid-Island Chapter | 290 Bayville Road | | Locust Valley | NY | 11560 | | Estimate unavailable |
| Nassau Police Conference | 140 S Long Beach Ave | | Freeport | NY | 11520 | (516) 379-0047 | Estimate unavailable |
| Nassau Radiologic Group | 990 Stewart Avenue | | Garden City | NY | 11530-4822 | (516) 222-2022 | Estimate unavailable |
| Nation Bobby | 255 32 148th Road | | Rosedale | NY | 11422 | | Estimate unavailable |
| National Council of Jewish Women | Lakeville Section | 65A Carlyle Avenue | Franklin Square | NY | 11010 | | Estimate unavailable |
| National Council of Jewish Women | 27010 Grand Central Parkway | No 33JD | Floral Park | NY | 11005 | | Estimate unavailable |
| National Design Museum | Visitors Svs at Cooper-Hewitt | 2 East 91st Street | New York | NY | 10128 | | Estimate unavailable |
| National Government Services Inc | J13 PartA MAC-Voluntary Refun | PO Box 809366 | Chicago | IL | 60680-9366 | | Estimate unavailable |
| National Grid | PO Box 9037 | | Hicksville | NY | 11802-9037 | (800) 930-5003 | Estimate unavailable |
| National Waste Services LLC | 1863 Harrison Ave | | Bay Shore | NY | 11706 | (631) 242-0300 | Estimate unavailable |
| NCJW - Lakeville Section | Annette Basson | | Floral Park | NY | 11005 | | Estimate unavailable |
| Neil Berkowe | 3155 Brighton 5th Street | Apt 6N | Brooklyn | NY | 11235 | (718) 332-2410 | Estimate unavailable |
| Nelson Laura | 106-07 215th Street | | Queens Village | NY | 11429 | | Estimate unavailable |
| Nelson Markenio | 1257 Loring Ave Apt 5 J | | Brooklyn | NY | 11208 | | Estimate unavailable |
| Network of Allied Professionals | 14 Robin Road | PO Box 178 | Manhasset | NY | 11030 | | Estimate unavailable |
| Neurological Associates of Long Island | 1991 Marcus Avenue | | Lake Success | NY | 11042 | | Estimate unavailable |
| Neurological Specialties of Long Island | 170 Great Neck Road | | Great Neck | NY | 11021 | (516) 773-0089 | Estimate unavailable |
| New Penn Motor Express Inc | 625 S Fifth Avenue | | Lebanon | PA | 17042-0630 | | Estimate unavailable |
| New York Yu Corp | 144-20 38th Avenue 3L | | Flushing | NY | 11354 | (646) 670-2008 | Estimate unavailable |
| New York Botanical Gardens | Group Tours | | Bronx | NY | 10458-5126 | (718) 817-8687 | Estimate unavailable |
| New York Chinese Harp Music Center | 1260 Park Lane | | Yorktown Heights | NY | 10598-3661 | (718) 207-0224 | Estimate unavailable |
| New York City Ballet | Group Sales | 20 Lincoln Center David Koch | New York | NY | 10023 | (212) 870-5660 | Estimate unavailable |
| New York Community Bank | 615 Merrick Avenue | | Westbury | NY | 11590 | | Estimate unavailable |
| New York Department of Finance | Correspondence | Empire State Plaza | Albany | NY | 12227 | | Estimate unavailable |
| New York State Health Care Equipment | 30 Hopper Street | | Westbury | NY | 11590 | (516) 333-2473 | Estimate unavailable |
| New York Lucky Express Sign Corp | 70-44 48th Ave | | Woodside | NY | 11377 | | Estimate unavailable |
| New York Marriot Marquis | Electrical Department | 1535 Broadway | New York | NY | 10036 | | Estimate unavailable |
| New York State Bar Association | 1 Elk Street | | Albany | NY | 12207 | | Estimate unavailable |
| New York State Corporation Tax | Department of Treasury | Internal Revenue Service | Ogden | UT | 84201-0045 | | Estimate unavailable |
| New York State Department of Health | Wadsworth Center | PO Box 509 | Albany | NY | 12201-0509 | (518) 402-4253 | Estimate unavailable |
| New York State Liquor Authority | 80 S Swan Street | | Albany | NY | 12210 | (518) 474-3114 | Estimate unavailable |
| New York State LLC/LLP Fee | PO Box 22076 | | Albany | NY | 12201-2076 | | Estimate unavailable |
| Newsday | PO Box 371870 | | Pittsburgh | PA | 15250-7870 | (800) 639-7329 | Estimate unavailable |
| Newsday Inc | PO Box 9575 | | Uniondale | NY | 11555-9575 | | Estimate unavailable |
| Newsome Melrose | 79 E Greenwich Ave | | Roosevelt | NY | 11575 | | Estimate unavailable |
| New York Historical Society | Communications Dept | 170 Central Park West | New York | NY | 10024 | (212) 873-3400 | Estimate unavailable |
| Next Stage Senior Care Services | 116 West 32nd Street | | New York | NY | 10001 | (212) 631-7314 | Estimate unavailable |
| Neyra Ivette | 3419 29th St 11 | | Astoria | NY | 11106 | | Estimate unavailable |
| Nieves Alvarez Scarlet | 239 Glen Cove Ave | | Sea Cliff | NY | 11579 | | Estimate unavailable |
| Nixon Peabody LLP | Omni Plaza Suite 900 | 30 South Pearl Street | Albany | NY | 12207-3497 | | Estimate unavailable |
| Nordstrom Joseph | 30 Ashwood Rd | | Port Washington | NY | 11050 | | Estimate unavailable |
| North Fork Bank | 1020 Port Washington Blvd | | Port Washington | NY | 11050 | | Estimate unavailable |
| North Shore Historical Museum | 805 Swan Road | | Glen Cove | NY | 11542-2017 | (516) 759-6970 | Estimate unavailable |
| North Shore Internal Medicine | Suite 203 | 560 Northern Blvd | Great Neck | NY | 11021 | | Estimate unavailable |
| North Shore Pulmonary Associates PC | LSQ Medical Building 6 Ohio Dr | | Lake Success | NY | 11042-1129 | (516) 328-8700 | Estimate unavailable |
| North Shore University Hospital | PO Box 415967 | | Boston | MA | 02241 | (877) 871-4071 | Estimate unavailable |
| North Shore-LIJ Core Lab | PO Box 417855 | | Boston | MA | 02241-7855 | (516) 414-3810 | Estimate unavailable |
| NS LIJ Core Laboratory | 10 Nevada Drive | | Lake Success | NY | 11042 | | Estimate unavailable |
| NSLIJ Cardiovascular Medicine | 44-01 Francis Lewis Blvd | | Bayside | NY | 11361-3002 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| NSLIJ Staffing | | 175 Fulton Avenue | | Hempstead | NY | 11550-3702 | (866) 831-2206 | Estimate unavailable |
| NTHP - Glass House | | 199 Elm Street | | New Canaan | CT | 06840 | (203) 594-9884 | Estimate unavailable |
| Nuovo Event Fund | | 1190 Brook Rd Med Center | Care Mgmt DeptLevel 1 Room 793 | Stony Brook | NY | 11794-7019 | | Estimate unavailable |
| NuStep Inc | | 5111 Venture Dr | Suite1 | Ann Arbor | MI | 48108 | (800) 322-2209 | Estimate unavailable |
| Nuway Distributing Corporation | | 210 West Lincoln Avenue | | Mount Vernon | NY | 10550 | | Estimate unavailable |
| Nuway Kitchen Showrooms | | White Plains Showroom | 50 Virginia Road | N White Plains | NY | 10603 | | Estimate unavailable |
| NY Dept of Law | | 120 Broadway | | New York | NY | 10271 | (212) 416-8000 | Estimate unavailable |
| NY State Department of Taxation and Fin | | PO Box 5300 | | Albany | NY | 12205-0300 | | Estimate unavailable |
| NOAHSA Services Inc Equip For Quality | | 13 British American Blvd | Suite 2 | Latham | NY | 12110 | | Estimate unavailable |
| NYC Department of Finance | | Church Street Station | PO Box 3640 | New York | NY | 10008-3640 | | Estimate unavailable |
| NYS Commissioner of Health NYNA | | 7941 Corporate Drive | | Nottingham | MD | 21236 | | Estimate unavailable |
| NYS Department of Law | | Charities Bureau-Regis Sectio | 120 Broadway | New York | NY | 10271 | | Estimate unavailable |
| NYS Department of State | | Division of Corporations | 41 State Street | Albany | NY | 12231-0002 | | Estimate unavailable |
| NYS Dept of Environmental Conservation | | Church Street Station | PO Box 3782 | New York | NY | 10008-3782 | (800) 225-2566 | Estimate unavailable |
| NYS Environmental Conservation | | Regulatory Fee Determination Unit | Box 5973 GPO | New York | NY | 10087-5973 | | Estimate unavailable |
| NYS Filing Fee | | State Processing Center | PO Box 22076 | Albany | NY | 12201-2076 | | Estimate unavailable |
| O Boyle Elizabeth | | 271 Cocoa Avenue | | Floral Park | NY | 11001 | | Estimate unavailable |
| Ocean Side Institutional Industries Inc | | 2525 Long Beach Road | | Oceanside | NY | 11572 | | Estimate unavailable |
| Office Sign Company | | 325 Machinery Row Ave N | | Fargo | ND | 58102 | (701) 526-3835 | Estimate unavailable |
| OfficeTeam | | 12400 Collections Center Drive | | Chicago | IL | 60693 | (800) 533-8435 | Estimate unavailable |
| Old Westbury Gardens | | PO Box 430 | | Old Westbury | NY | 11568 | (516) 333-0048 | Estimate unavailable |
| Olsen Pleasant Dorinne | | 21 Mahr Avenue | | New Hyde Park | NY | 11040 | | Estimate unavailable |
| On Call Power Colnc | | 100 Knickerbocker Ave STE N | | Bohemia | NY | 11716 | | Estimate unavailable |
| On Hold Marketing and Communications | | 48 Fox Chase Lane | | Ledgewood | NJ | 07852 | (516) 823-3400 | Estimate unavailable |
| On the Ball Inc | | PO Box 1435 | Studio B | Mattituck | NY | 11952-0991 | | Estimate unavailable |
| OneBeacon Insurance | | P O BOX 371311 | | Pittsburgh | PA | 15250-7311 | (518) 783-2665 | Estimate unavailable |
| Open Systems Metro | | 285 Route 117 By-Pass Rd | | Bedford Hills | NY | 10507 | (914) 241-0057 | Estimate unavailable |
| Oppenheimerfunds Inc | | 3551 Index Oaks | | Rochester | NY | 14625 | | Estimate unavailable |
| Optimum Lightpath/Cablevision Lightpath | Robert J Bertucci CFA Vice President | PO Box 360111 | | Pittsburgh | PA | 15251-6111 | | Estimate unavailable |
| Organic Magic | | 69 Shadyside Avenue | | Port Washington | NY | 11050 | | Estimate unavailable |
| Oriental Trading Company | | PO Box 790403 | | St Louis | MO | 63179-0403 | (800) 228-0475 | Estimate unavailable |
| Orkin Pest Control Inc | | 75 Nassau Terminal Road | | New Hyde Park | NY | 11040 | | Estimate unavailable |
| Orthopaedic Associates of Manhasset | | 600 Northern Blvd | Suite 300 | Great Neck | NY | 11021 | | Estimate unavailable |
| Orthopaedic Surgeons of LI Assoc | | 4101 Lakeville Rd | Suite 203 | New Hyde Park | NY | 11042-1101 | | Estimate unavailable |
| Otis Elevator Company | | PO Box 73579 | | Chicago | IL | 60673-7579 | (516) 749-8594 | Estimate unavailable |
| Ouedraogo Aguera | | 244 Woodbine St Apt 2 | | Brooklyn | NY | 11221 | | Estimate unavailable |
| Our Lady of Fatima Church | | 6 Cottonwood Rd | | Port Washington | NY | 11050 | | Estimate unavailable |
| Outer County Construction Corp | | 2229 Pine Ave | | Ronkonkoma | NY | 11779 | | Estimate unavailable |
| Oxford Health Plans | | PO Box 1697 | | Newark | NJ | 07101-1697 | (888) 201-4216 | Estimate unavailable |
| Palacios Diana | | 44 Surrey Ln | | Levittown | NY | 11756 | | Estimate unavailable |
| Palencia Adriana | | 748 Hastings Street | | Baldwin | NY | 11510 | | Estimate unavailable |
| Pamela Ancum | | 98 Croyden Ct | | Albertson | NY | 11507 | | Estimate unavailable |
| Panday Renee | | 9217 178 Place | | Jamaica | NY | 11433 | | Estimate unavailable |
| Park Avenue Medical Associates | | 3 Barker Avenue | | White Plains | NY | 10601 | (914) 949-1199 | Estimate unavailable |
| Parrish Art Museum | | 279 Montauk Highway | | Water Mill | NY | 11976 | (631) 283-2118 | Estimate unavailable |
| Party Rental Ltd | | 275 North Street | | Teterboro | NJ | 07608 | (201) 727-4731 | Estimate unavailable |
| Party Waiters LLC | | 1004 Avenue O | | Brooklyn | NY | 11204 | (347) 492-6590 | Estimate unavailable |
| Pastries Unlimited | | 58-98 56th Street | | Maspeth | NY | 11378 | (718) 416-2323 | Estimate unavailable |
| Pat Kalfa | | 75 Johnson Place | | Woodmere | NY | 11598 | (516) 428-3013 | Estimate unavailable |
| Patch | | PO Box 29933 | | New York | NY | 10087-9933 | | Estimate unavailable |
| Pathway Systems Design | | 7100 New Horizons Boulevard | | North Amityville | NY | 11701 | (631) 422-6800 Ext 0000 | Estimate unavailable |
| Patient Point | | 11408 Otter Creek South Road | | Mabelvale | AR | 72103 | (631) 656-9900 | Estimate unavailable |
| Patricia Furtak | | 301 Mineola Blvd | C/O Siler and Ingber LLP | Mineola | NY | 11501 | 516-294-2666 | Estimate unavailable |
| Patricia Mitchell | | 1 Cedar Lane | | Glen Cove | NY | 300 - | (100) 254-2000 | Estimate unavailable |
| Patrick Callahan Home Improvement Co | | 17 Woodland Dr | | Kings Park | NY | 11754 | (631) 334-7794 | Estimate unavailable |
| Patterson Medical | | PO Box 93040 | | Chicago | IL | 60673-3040 | (800) 323-5547 | Estimate unavailable |
| Patti Johnston Designs | | 35 Sea Spray Drive | | Centerport | NY | 11721 | (631) 757-0112 | Estimate unavailable |
| Paul Effman | | 15 Meadowbrook Rd | | Syosset | NY | 11791 | (516) 921-4874 | Estimate unavailable |
| Paul J Giangola | | 2658 Woodside Ave | | Oceanside | NY | 11572 | | Estimate unavailable |
| Paul Mateyunas | | PO BOX 70 | | Locust Valley | NY | 11768 | | Estimate unavailable |
| Paulissant Jean | | 19436 111th Ave | | Queens | NY | 11412 | | Estimate unavailable |
| PBCC | | PO Box 856460 | | Louisville | KY | 40285-6460 | | Estimate unavailable |
| Peachtree Business Products | | PO Box 670088 | | Marietta | GA | 30066 | (800) 241-4623 | Estimate unavailable |
| Pedro Duran | | 5736 Vesta St | Apt 3 | Corona | NY | 11368 | | Estimate unavailable |
| Pedro Mero | | 9112 211St | | Queens Village | NY | 11428 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|
| Perciballi Novell | 155 Saint James Ave S | | Saint James | NY | 11780 | (906) 629-1800 | Estimate unavailable |
| Performance Foodservice | 1 Ikea Drive CN6070 | | Elizabeth | NJ | 07207 | (908) 289-8888 Ext 0000 | Estimate unavailable |
| Perkins Coie | 65 Glen Cove Road | | Greenvale | NY | 11548 | (516) 394-8888 Ext 0000 | Estimate unavailable |
| Perkins Eastman Architects PC | 115 Fifth Avenue | | New York | NY | 10003 | (212) 353-7200 | Estimate unavailable |
| Personnel Concepts | 3200 E Guasti Road | Suite 300 | Ontario | CA | 91761 | | Estimate unavailable |
| Petri Foundation | 35 Avenue D | | Holbrook | NY | 11741 | (631) 585-2367 | Estimate unavailable |
| PharmiQuest | 53 Hanover Avenue | | Staten Island | NY | 10309 | (646) 546-8747 | Estimate unavailable |
| Phil Crosson | 1018 Ridget Street | | Olyphant | PA | 18447 | (541) 981-9062 | Estimate unavailable |
| Philip Harwood | 27 Return Lane | | Levittown | NY | 11756 | | Estimate unavailable |
| Phillips Floral | 153 Broadway | | Hicksville | NY | 11801 | (516) 931-5265 Ext 0000 | Estimate unavailable |
| Phillips Lytle LLP | 437 Madison Avenue 34th Floor | | New York | NY | 10022 | (212) 759-4888 | Estimate unavailable |
| Phoenix Insurance Company | 1396 Westgate Center Drive | | Winston Salem | NC | 27103 | | Estimate unavailable |
| Pike Construction Co LLC | 171 Fifth Avenue | | Patterson | NJ | 07524 | | Estimate unavailable |
| Pine Island Etch Inc | 46 Pine Hollow Road | | Oyster Bay | NY | 11771 | | Estimate unavailable |
| Pitney Bowes Global Financial Services | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | (800) 732-7222 | Estimate unavailable |
| Pitney Bowes Purchase Power | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | | Estimate unavailable |
| Planting Fields Foundation | Attn Elsa Eisenberg | PO Box 660 | Oyster Bay | NY | 11771 | (516) 922-8670 | Estimate unavailable |
| Plenk Timothy | 364 South 14 Street | | Lindenhurst | NY | 11757 | | Estimate unavailable |
| Plessers Appliance | 235A Little East Neck Road | | Babylon | NY | 11702 | (631) 768-9983 | $1,700.00 |
| Port Empire Auto Body | 41 Manorhaven Blvd | | Port Washington | NY | 11050 | (516) 883-6349 | Estimate unavailable |
| Port Meltons Lincoln Mercury Inc | 15 Port Washington Blvd | | Roslyn | NY | 11576 | (516) 627-5910 | Estimate unavailable |
| Port Washington Chamber of Commerce | PO Box 121 | | Port Washington | NY | 11050 | (516) 767-6631 | Estimate unavailable |
| Port Washington Community Chest | 382 Main Street | PO B 648 | Port Washington | NY | 11050 | | Estimate unavailable |
| Port Washington Fire Department | 423 Port Washington Blvd | | Port Washington | NY | 11050-4202 | | Estimate unavailable |
| Port Washington Fire Dept | 423 Port Washington Blvd | | Port Washington | NY | 11050 | | Estimate unavailable |
| Port Washington Library | 1 Library Drive | | Port Washington | NY | 11050 | (631) 768-9983 | Estimate unavailable |
| Port Washington Water District | 38 Sandy Hollow Road | PO Box 432 | Port Washington | NY | 11050 | (516) 767-0171 | Estimate unavailable |
| Port Washington Water Taxi Inc | PO Box 2130 | | Port Washington | NY | 11050 | (516) 767-1691 | Estimate unavailable |
| Positive Promotions Inc | 15 Gilpin Avenue | | Hauppauge | NY | 11778 | (800) 635-2666 | Estimate unavailable |
| Postmaster | 14202 20TH Avenue | | Flushing | NY | 11351-9651 | (718) 321-5713 | Estimate unavailable |
| Precision Health Inc | PO Box 2559 | | Malta | NY | 12020-8559 | | Estimate unavailable |
| Pride in Port | Port Washington Chamber of Commerce | PO Box 121 | Port Washington | NY | 11050 | | Estimate unavailable |
| PrintStars Inc | One Robert Lane | | Glen Head | NY | 11545 | | Estimate unavailable |
| Professional Placement Associates Inc | 287 Bowman Avenue | Suite 309 | Purchase | NY | 10577-2517 | (914) 251-1000 | Estimate unavailable |
| Progressive Urology | 315 E Shore Road | | Manhasset | NY | 11030 | (516) 487-5577 | Estimate unavailable |
| ProHealth Care AssocLLP | 2800 Micus Avenue | | Lake Success | NY | 11042-1008 | | Estimate unavailable |
| Prometric | NYS Nurse Aide Registry Recert | 1260 Energy Lane | St Paul | MN | 55108 | | Estimate unavailable |
| Proskauer Rose LLP | 1585 Broadway | | New York | NY | 10036-8299 | | Estimate unavailable |
| PSEG LI | PO Box 9039 | | Hicksville | NY | 11802-9039 | (631) 755-3417 | $10,626.37 |
| Psomas Michael | 383 Philadelphia Ave | | Massapequa Park | NY | 11762 | | $103.260.37 |
| PTFB Tech Corp | 200H Springmeadow Drive | | Holbrook | NY | 11741 | | Estimate unavailable |
| Public Storage | 29138 Port Washington/Seaview | 1 Seaview Blvd | Port Washington | NY | 11050-4610 | | Estimate unavailable |
| Purchase Power | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | (800) 243-7800 | Estimate unavailable |
| PURE FORCE | PO BOX 100512 | | PASADENA | CA | 91189-5012 | (866) 444-7450 | Estimate unavailable |
| Pyramid Air Conditioning | 50 East Jefryn Blvd | 222-05 58th Ave | Deer Park | NY | 11729 | (631) 242-3355 | $1,159.04 |
| QCC Auxiliary | Queensborough Performing Arts | | Bayside | NY | 11364 | | Estimate unavailable |
| Quartz Caterers | 15th and West Streets | | Mineola | NY | 11501 | | Estimate unavailable |
| Queens LI Medical Group | PO Box 28134 | | New York | NY | 10087-8134 | (516) 542-6830 | Estimate unavailable |
| Quench USA Inc | PO Box 8501 Lockbox 53203 | | Philadelphia | PA | 19178-3203 | (888) 765-7873 | Estimate unavailable |
| Quinn Kathleen | 77 12 75 Street | | Glendale | NY | 11385 | | Estimate unavailable |
| Quito Hurtado Stanley | 689 Arcadian Ave | | Valley Stream | NY | 11580 | | Estimate unavailable |
| R and J Control Direct | 70-01 66th Street | | Glendale | NY | 11385 | (917) 703-3942 | Estimate unavailable |
| Rafael Guerrero | 176 Hart Boulevard | | Staten Island | NY | 10301 | 718-448-1600 | Estimate unavailable |
| Rainbow International Restoration | 850 Lincoln Ave Suite 12 | | Bohemia | NY | 11716 | (631) 563-7860 | Estimate unavailable |
| Rangadoo Trevor | 8821 184th St | | Hollis | NY | 11423 | | Estimate unavailable |
| Ramon Cora | 23 Elm St | | Central Islip | NY | 11722 | | Estimate unavailable |
| Ramsjah Roodmin | 139 15 Linden Blvd | | Jamaica | NY | 11436 | | Estimate unavailable |
| Randall Laura | PO Box 7247-6655 | | Philadelphia | PA | 19170-6555 | | Estimate unavailable |
| Rayder Laura | 152 Beach 130th Street | | Belle Harbor | NY | 11694 | | Estimate unavailable |
| RBC Capital Markets LLC | One Liberty Plaza | | New York | NY | 10006 | | Estimate unavailable |
| Rebecca Newman | 253 Old Mamaroneck Road | | White Plains | NY | 10605 | | Estimate unavailable |
| Rebecca Rosenstack | 12720 NW 65th Drive | | Parkland | FL | 33076 | | Estimate unavailable |
| Red Hawk Fire and Security | P O Box 842895 | | Boston | MA | 02284-2895 | (877) 387-0178 | Estimate unavailable |
| Regal Distributing | PO Box 874950 | | Kansas City | MO | 64187 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Red Bobbet | | 140-49 Latham Lane | | Jamaica | NY | 11434 | | Estimate unavailable |
| Rekus Caricopolo Maryanne | | 12 Milford Ct | | Nesconset | NY | 11767 | | Estimate unavailable |
| Renate Untersteller | | 967 Spur Drive North | | Bayshore | NY | 11706 | | Estimate unavailable |
| Rendezvous Travel | | 2154 Seneca Drive N | | Merrick | NY | 11566 | (516) 867-8747 | Estimate unavailable |
| Reps Software | | 3450 Buschwood Park Drive | Suite 240 | Tampa | FL | 33618 | | Estimate unavailable |
| Resident, NameID 11954963 | | Redacted | | | | | | $760,911.19 |
| Resident, NameID 11954966 | | Redacted | | | | | | $723,199.59 |
| Resident, NameID 11954968 | | Redacted | | | | | | $610,949.94 |
| Resident, NameID 11954996 | | Redacted | | | | | | $930,921.78 |
| Resident, NameID 11955005 | | Redacted | | | | | | $1,174,252.24 |
| Resident, NameID 11955005 | | Redacted | | | | | | $1,174,252.24 |
| Resident, NameID 11955015 | | Redacted | | | | | | $988,133.37 |
| Resident, NameID 11955015 | | Redacted | | | | | | $988,133.37 |
| Resident, NameID 11955016 | | Redacted | | | | | | $148,227.00 |
| Resident, NameID 11955018 | | Redacted | | | | | | $1,393,556.68 |
| Resident, NameID 11955018 | | Redacted | | | | | | $1,393,556.68 |
| Resident, NameID 11955025 | | Redacted | | | | | | $1,013,977.75 |
| Resident, NameID 11955025 | | Redacted | | | | | | $1,013,977.75 |
| Resident, NameID 11955026 | | Redacted | | | | | | $837,474.00 |
| Resident, NameID 11955027 | | Redacted | | | | | | $678,391.14 |
| Resident, NameID 11955029 | | Redacted | | | | | | $504,328.80 |
| Resident, NameID 11955030 | | Redacted | | | | | | $900,048.80 |
| Resident, NameID 11955041 | | Redacted | | | | | | $634,932.63 |
| Resident, NameID 11955042 | | Redacted | | | | | | $431,206.42 |
| Resident, NameID 11955043 | | Redacted | | | | | | $671,552.84 |
| Resident, NameID 11955044 | | Redacted | | | | | | $370,323.68 |
| Resident, NameID 11955045 | | Redacted | | | | | | $349,920.15 |
| Resident, NameID 11955046 | | Redacted | | | | | | $609,015.58 |
| Resident, NameID 11955047 | | Redacted | | | | | | $826,421.07 |
| Resident, NameID 11955049 | | Redacted | | | | | | $623,752.37 |
| Resident, NameID 11955050 | | Redacted | | | | | | $607,049.04 |
| Resident, NameID 11955052 | | Redacted | | | | | | $515,870.76 |
| Resident, NameID 11955053 | | Redacted | | | | | | $872,089.99 |
| Resident, NameID 11955054 | | Redacted | | | | | | $623,712.06 |
| Resident, NameID 11955056 | | Redacted | | | | | | $844,378.82 |
| Resident, NameID 11955057 | | Redacted | | | | | | $802,262.84 |
| Resident, NameID 11955058 | | Redacted | | | | | | $458,597.96 |
| Resident, NameID 11955068 | | Redacted | | | | | | $424,619.74 |
| Resident, NameID 11955073 | | Redacted | | | | | | $767,406.48 |
| Resident, NameID 11955076 | | Redacted | | | | | | $206,767.54 |
| Resident, NameID 11955077 | | Redacted | | | | | | $932,199.79 |
| Resident, NameID 11955077 | | Redacted | | | | | | $932,199.79 |
| Resident, NameID 11955079 | | Redacted | | | | | | $433,413.47 |
| Resident, NameID 11955080 | | Redacted | | | | | | $197,338.00 |
| Resident, NameID 11955081 | | Redacted | | | | | | $689,788.97 |
| Resident, NameID 11955083 | | Redacted | | | | | | $471,016.51 |
| Resident, NameID 11955085 | | Redacted | | | | | | $656,435.19 |
| Resident, NameID 11955087 | | Redacted | | | | | | $493,689.33 |
| Resident, NameID 11955089 | | Redacted | | | | | | $419,779.75 |
| Resident, NameID 11955090 | | Redacted | | | | | | $456,663.55 |
| Resident, NameID 11955091 | | Redacted | | | | | | $121,308.00 |
| Resident, NameID 11955092 | | Redacted | | | | | | $682,338.00 |
| Resident, NameID 11955102 | | Redacted | | | | | | $590,770.22 |
| Resident, NameID 11955104 | | Redacted | | | | | | $256,020.55 |
| Resident, NameID 11955105 | | Redacted | | | | | | $175,656.00 |
| Resident, NameID 11955106 | | Redacted | | | | | | $579,588.29 |
| Resident, NameID 11955113 | | Redacted | | | | | | $1,210,867.79 |
| Resident, NameID 11955113 | | Redacted | | | | | | $1,210,867.79 |
| Resident, NameID 11955122 | | Redacted | | | | | | $580,584.40 |
| Resident, NameID 11955123 | | Redacted | | | | | | $332,408.26 |
| Resident, NameID 11955124 | | Redacted | | | | | | $690,167.30 |
| Resident, NameID 11955139 | | Redacted | | | | | | $1,049,485.72 |
| Resident, NameID 11955142 | | Redacted | | | | | | $1,039,887.11 |
| Resident, NameID 11955144 | | Redacted | | | | | | $904,338.37 |
| Resident, NameID 11955144 | | Redacted | | | | | | $904,338.37 |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Resident, NameID 11955165 | Redacted | | | | | | | $535,547.68 |
| Resident, NameID 11955168 | Redacted | | | | | | | $732,233.24 |
| Resident, NameID 11955169 | Redacted | | | | | | | $278,309.13 |
| Resident, NameID 11955170 | Redacted | | | | | | | $786,766.07 |
| Resident, NameID 11955171 | Redacted | | | | | | | $464,694.28 |
| Resident, NameID 11955190 | Redacted | | | | | | | $745,433.34 |
| Resident, NameID 11955191 | Redacted | | | | | | | $534,954.28 |
| Resident, NameID 11955193 | Redacted | | | | | | | $888,133.00 |
| Resident, NameID 11955195 | Redacted | | | | | | | $582,268.97 |
| Resident, NameID 11955196 | Redacted | | | | | | | $762,685.45 |
| Resident, NameID 11955208 | Redacted | | | | | | | $503,234.87 |
| Resident, NameID 11955211 | Redacted | | | | | | | $543,864.69 |
| Resident, NameID 11955214 | Redacted | | | | | | | $390,264.79 |
| Resident, NameID 11955216 | Redacted | | | | | | | $447,546.40 |
| Resident, NameID 11955218 | Redacted | | | | | | | $615,530.35 |
| Resident, NameID 11955219 | Redacted | | | | | | | $509,874.11 |
| Resident, NameID 11955220 | Redacted | | | | | | | $846,420.45 |
| Resident, NameID 11955221 | Redacted | | | | | | | $863,319.65 |
| Resident, NameID 11955222 | Redacted | | | | | | | $638,252.34 |
| Resident, NameID 11955225 | Redacted | | | | | | | $792,057.11 |
| Resident, NameID 11955226 | Redacted | | | | | | | $574,001.71 |
| Resident, NameID 11955229 | Redacted | | | | | | | $640,155.39 |
| Resident, NameID 11955231 | Redacted | | | | | | | $508,906.89 |
| Resident, NameID 11955238 | Redacted | | | | | | | $730,675.71 |
| Resident, NameID 11955240 | Redacted | | | | | | | $1,041,139.12 |
| Resident, NameID 11955240 | Redacted | | | | | | | $1,041,139.12 |
| Resident, NameID 11955243 | Redacted | | | | | | | $636,255.28 |
| Resident, NameID 11955244 | Redacted | | | | | | | $136,770.00 |
| Resident, NameID 11955246 | Redacted | | | | | | | $495,855.49 |
| Resident, NameID 11955266 | Redacted | | | | | | | $841,933.00 |
| Resident, NameID 11955267 | Redacted | | | | | | | $799,537.17 |
| Resident, NameID 11955268 | Redacted | | | | | | | $162,081.46 |
| Resident, NameID 11955270 | Redacted | | | | | | | $897,226.66 |
| Resident, NameID 11955275 | Redacted | | | | | | | $123,308.00 |
| Resident, NameID 11955277 | Redacted | | | | | | | $530,792.20 |
| Resident, NameID 11955281 | Redacted | | | | | | | $609,412.33 |
| Resident, NameID 11955295 | Redacted | | | | | | | $932,994.60 |
| Resident, NameID 11955302 | Redacted | | | | | | | $259,468.41 |
| Resident, NameID 11955346 | Redacted | | | | | | | $547,967.43 |
| Resident, NameID 11955348 | Redacted | | | | | | | $302,749.32 |
| Resident, NameID 11955352 | Redacted | | | | | | | $1,477,909.74 |
| Resident, NameID 11955353 | Redacted | | | | | | | $688,875.59 |
| Resident, NameID 11955354 | Redacted | | | | | | | $510,003.06 |
| Resident, NameID 11955356 | Redacted | | | | | | | $318,468.53 |
| Resident, NameID 11955357 | Redacted | | | | | | | $520,330.81 |
| Resident, NameID 11955358 | Redacted | | | | | | | $742,560.11 |
| Resident, NameID 11955359 | Redacted | | | | | | | $163,624.56 |
| Resident, NameID 11955360 | Redacted | | | | | | | $322,631.93 |
| Resident, NameID 11955361 | Redacted | | | | | | | $616,192.00 |
| Resident, NameID 11955362 | Redacted | | | | | | | $540,784.15 |
| Resident, NameID 11955363 | Redacted | | | | | | | $1,156,335.70 |
| Resident, NameID 11955363 | Redacted | | | | | | | $1,156,335.70 |
| Resident, NameID 11955364 | Redacted | | | | | | | $729,938.41 |
| Resident, NameID 11955365 | Redacted | | | | | | | $615,321.57 |
| Resident, NameID 11955366 | Redacted | | | | | | | $844,616.95 |
| Resident, NameID 11955367 | Redacted | | | | | | | $738,843.00 |
| Resident, NameID 11955368 | Redacted | | | | | | | $796,920.55 |
| Resident, NameID 11955369 | Redacted | | | | | | | $493,828.77 |
| Resident, NameID 11955370 | Redacted | | | | | | | $458,891.63 |
| Resident, NameID 11955371 | Redacted | | | | | | | $670,267.20 |
| Resident, NameID 11955372 | Redacted | | | | | | | $459,741.02 |
| Resident, NameID 11955373 | Redacted | | | | | | | $733,494.07 |
| Resident, NameID 11955380 | Redacted | | | | | | | $750,013.98 |
| Resident, NameID 11955381 | Redacted | | | | | | | $805,570.75 |
| Resident, NameID 11955382 | Redacted | | | | | | | $828,912.66 |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Resident; NameID 11955390 | Redacted | | | | | | | $193,074.00 |
| Resident; NameID 11955391 | Redacted | | | | | | | $484,410.50 |
| Resident; NameID 11955392 | Redacted | | | | | | | $231,635.79 |
| Resident; NameID 11955393 | Redacted | | | | | | | $602,546.11 |
| Resident; NameID 11955400 | Redacted | | | | | | | $622,899.21 |
| Resident; NameID 11955407 | Redacted | | | | | | | $519,340.94 |
| Resident; NameID 11955412 | Redacted | | | | | | | $573,329.81 |
| Resident; NameID 11955413 | Redacted | | | | | | | $85,629.12 |
| Resident; NameID 11955417 | Redacted | | | | | | | $121,308.00 |
| Resident; NameID 11955418 | Redacted | | | | | | | $442,299.78 |
| Resident; NameID 11955419 | Redacted | | | | | | | $611,804.38 |
| Resident; NameID 11955420 | Redacted | | | | | | | $510,645.07 |
| Resident; NameID 11955421 | Redacted | | | | | | | $658,105.22 |
| Resident; NameID 11955443 | Redacted | | | | | | | $609,563.97 |
| Resident; NameID 11955444 | Redacted | | | | | | | $179,324.00 |
| Resident; NameID 11955466 | Redacted | | | | | | | $639,224.22 |
| Resident; NameID 11955467 | Redacted | | | | | | | $675,934.15 |
| Resident; NameID 11955468 | Redacted | | | | | | | $440,864.00 |
| Resident; NameID 11955469 | Redacted | | | | | | | $659,252.18 |
| Resident; NameID 11955475 | Redacted | | | | | | | $263,057.62 |
| Resident; NameID 11955477 | Redacted | | | | | | | $798,351.88 |
| Resident; NameID 11955488 | Redacted | | | | | | | $400,805.12 |
| Resident; NameID 11955490 | Redacted | | | | | | | $645,757.87 |
| Resident; NameID 11955491 | Redacted | | | | | | | $829,881.63 |
| Resident; NameID 11955493 | Redacted | | | | | | | $857,807.86 |
| Resident; NameID 11955495 | Redacted | | | | | | | $556,976.34 |
| Resident; NameID 11955496 | Redacted | | | | | | | $504,103.12 |
| Resident; NameID 11955500 | Redacted | | | | | | | $457,894.54 |
| Resident; NameID 11955503 | Redacted | | | | | | | $806,735.97 |
| Resident; NameID 11955512 | Redacted | | | | | | | $506,170.88 |
| Resident; NameID 11955519 | Redacted | | | | | | | $670,782.33 |
| Resident; NameID 11955520 | Redacted | | | | | | | $574,183.20 |
| Resident; NameID 11955530 | Redacted | | | | | | | $511,780.60 |
| Resident; NameID 11955531 | Redacted | | | | | | | $393,870.36 |
| Resident; NameID 11955532 | Redacted | | | | | | | $899,796.43 |
| Resident; NameID 11955536 | Redacted | | | | | | | $605,490.65 |
| Resident; NameID 11955544 | Redacted | | | | | | | $456,311.84 |
| Resident; NameID 11955545 | Redacted | | | | | | | $613,361.26 |
| Resident; NameID 11955546 | Redacted | | | | | | | $644,243.47 |
| Resident; NameID 11955547 | Redacted | | | | | | | $641,125.78 |
| Resident; NameID 11955549 | Redacted | | | | | | | $788,762.00 |
| Resident; NameID 11955550 | Redacted | | | | | | | $900,958.14 |
| Resident; NameID 11955553 | Redacted | | | | | | | $151,666.92 |
| Resident; NameID 11955555 | Redacted | | | | | | | $495,090.96 |
| Resident; NameID 11955571 | Redacted | | | | | | | $581,402.91 |
| Resident; NameID 11955580 | Redacted | | | | | | | $1,132,656.03 |
| Resident; NameID 11955580 | Redacted | | | | | | | $1,132,656.03 |
| Resident; NameID 11955588 | Redacted | | | | | | | $632,776.72 |
| Resident; NameID 11955598 | Redacted | | | | | | | $674,159.41 |
| Resident; NameID 11955599 | Redacted | | | | | | | $755,477.93 |
| Resident; NameID 11955601 | Redacted | | | | | | | $673,342.26 |
| Resident; NameID 11955604 | Redacted | | | | | | | $940,373.81 |
| Resident; NameID 11955610 | Redacted | | | | | | | $674,619.98 |
| Resident; NameID 11955611 | Redacted | | | | | | | $574,408.77 |
| Resident; NameID 11955613 | Redacted | | | | | | | $804,788.29 |
| Resident; NameID 11955618 | Redacted | | | | | | | $239,717.00 |
| Resident; NameID 11955619 | Redacted | | | | | | | $750,899.01 |
| Resident; NameID 11955620 | Redacted | | | | | | | $683,447.44 |
| Resident; NameID 11955621 | Redacted | | | | | | | $563,318.49 |
| Resident; NameID 11955622 | Redacted | | | | | | | $643,825.73 |
| Resident; NameID 11955623 | Redacted | | | | | | | $647,702.67 |
| Resident; NameID 11955624 | Redacted | | | | | | | $545,913.75 |
| Resident; NameID 11955625 | Redacted | | | | | | | $556,632.00 |
| Resident; NameID 11955629 | Redacted | | | | | | | $640,383.43 |
| Resident; NameID 11955631 | Redacted | | | | | | | $418,543.20 |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Resident, NameID 11955633 | Redacted | | | | | | | $626,993.58 |
| Resident, NameID 11955634 | Redacted | | | | | | | $560,203.88 |
| Resident, NameID 11955638 | Redacted | | | | | | | $888,379.61 |
| Resident, NameID 11955640 | Redacted | | | | | | | $1,040,681.47 |
| Resident, NameID 11955643 | Redacted | | | | | | | $606,543.00 |
| Resident, NameID 11955644 | Redacted | | | | | | | $745,103.89 |
| Resident, NameID 11955645 | Redacted | | | | | | | $574,019.23 |
| Resident, NameID 11955648 | Redacted | | | | | | | $282,171.45 |
| Resident, NameID 11955652 | Redacted | | | | | | | $720,848.71 |
| Resident, NameID 11955662 | Redacted | | | | | | | $830,990.11 |
| Resident, NameID 11955664 | Redacted | | | | | | | $641,140.55 |
| Resident, NameID 11955668 | Redacted | | | | | | | $696,387.39 |
| Resident, NameID 11955669 | Redacted | | | | | | | $119,324.00 |
| Resident, NameID 11955670 | Redacted | | | | | | | $569,112.31 |
| Resident, NameID 11955671 | Redacted | | | | | | | $522,724.11 |
| Resident, NameID 11955672 | Redacted | | | | | | | $786,434.28 |
| Resident, NameID 11955673 | Redacted | | | | | | | $996,725.70 |
| Resident, NameID 11955679 | Redacted | | | | | | | $775,114.19 |
| Resident, NameID 11955680 | Redacted | | | | | | | $901,147.16 |
| Resident, NameID 11955686 | Redacted | | | | | | | $938,909.32 |
| Resident, NameID 11955687 | Redacted | | | | | | | $504,232.08 |
| Resident, NameID 11955688 | Redacted | | | | | | | $641,092.67 |
| Resident, NameID 11955694 | Redacted | | | | | | | $642,702.06 |
| Resident, NameID 11955697 | Redacted | | | | | | | $664,944.24 |
| Resident, NameID 11955698 | Redacted | | | | | | | $571,081.94 |
| Resident, NameID 11955699 | Redacted | | | | | | | $679,316.52 |
| Resident, NameID 11955700 | Redacted | | | | | | | $622,258.03 |
| Resident, NameID 11955703 | Redacted | | | | | | | $691,734.99 |
| Resident, NameID 11955704 | Redacted | | | | | | | $417,682.99 |
| Resident, NameID 11955705 | Redacted | | | | | | | $644,029.33 |
| Resident, NameID 11955706 | Redacted | | | | | | | $409,734.77 |
| Resident, NameID 11955707 | Redacted | | | | | | | $425,387.34 |
| Resident, NameID 11955710 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955711 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955712 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955713 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955714 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955715 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955716 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955717 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955718 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955719 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955720 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955721 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955722 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955723 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955724 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955725 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955726 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955727 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955728 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955729 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955730 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955731 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955732 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955733 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955734 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955735 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955736 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955737 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955738 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955739 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955740 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955741 | Redacted | | | | | | | Estimate unavailable |
| Resident, NameID 11955742 | Redacted | | | | | | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Resident; NameID 11955743 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955744 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955745 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955746 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955747 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955748 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955749 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955750 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955751 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955752 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955753 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955754 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955755 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955756 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955757 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955758 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955759 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955760 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955761 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955762 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955763 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955764 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955765 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955766 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955767 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955768 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955769 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955770 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955771 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955772 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955773 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955774 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955775 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955776 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955777 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955778 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955779 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955780 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955781 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955782 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955783 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955784 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955785 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955786 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955787 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955791 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955792 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955794 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955795 | Redacted | | | | | | | Estimate unavailable |
| Resident; NameID 11955796 | Redacted | | | | | | | Estimate unavailable |
| Residents for a More Beautiful Port Wash | | PO Box 864 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Resort Spa Home Decor Inc | | 104 Mountainrock View | | Easley | SC | 29642 | | Estimate unavailable |
| Resource New Jersey Inc | | 66 Ford Road | | Denville | NJ | 07834 | (973) 625-0715 | Estimate unavailable |
| Resource New Jersey Inc | | 66 Ford Rd | | Denville | NJ | 07834 | (973) 625-0715 | Estimate unavailable |
| RGA Security Systems Inc | | PO Box 412 | | Clifton Park | NY | 12065 | (518) 371-1288 | Estimate unavailable |
| Rhoda Plotkin | | 126 Woolsey Lane | | Great Neck | NY | 11023 | (516) 487-7457 | Estimate unavailable |
| Richards Cyre | | 715 De Mott Ave | | Baldwin | NY | 11510 | | Estimate unavailable |
| Richera Brewster | | 55 Linden St | | Roslyn Heights | NY | 11577 | | Estimate unavailable |
| Richmor Controls | | 851 McLean Avenue | | Yonkers | NY | 10704 | | Estimate unavailable |
| Rita DeFilippis | | 100 Harborview Drive | | Port Washington | NY | 11050 | (914) 776-6060 | Estimate unavailable |
| Rite-Way Service Co Ltd | | 880 Center Drive | | Franklin Square | NY | 11010 | | Estimate unavailable |
| Ritrovato Donato | | 221 Biltmore Blvd | | Massapequa | NY | 11758 | | Estimate unavailable |
| Rivera Danise | | 2937 Jordan St | | Flushing | NY | 11358 | | Estimate unavailable |
| RJ Mase LLC | | PO Box 2032 | | Norwalk | CT | 06852-2032 | (800) 810-1105 | Estimate unavailable |
| RN Express Staffing Registry LLC | | 71 West 23rd Street | Suite 1622 | New York | NY | 10010 | (212) 675-7318 | $145,413.50 |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Robert L Hoffman | | 217-03-43 Ave | | Bayside | NY | 11361 | | Estimate unavailable |
| Rocco Iannarelli | | Receiver of Taxes | 200 Plandome Road | Manhasset | NY | 11030 | | Estimate unavailable |
| Rochelle Chanin | | 601 W 112th Street Apt 6B | | New York | NY | 10025 | (917) 345-8795 | Estimate unavailable |
| Rock and Plank | | 27 Barker Avenue | Suite 1101 | White Plains | NY | 10601 | (914) 426-2201 | Estimate unavailable |
| Rodriguez Kimberly | | 93-37 213 | | Queens Village | NY | 11428 | | Estimate unavailable |
| Rodriguez Ronald | | 350 W Valley Stream | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Roger Jean | | 19907 120th Ave P4 | | Stalbans | NY | 11412 | | Estimate unavailable |
| Ronald A Balkin MD PC | | 3003 New Hyde Park Rd | | New Hyde Park | NY | 11042-1214 | | Estimate unavailable |
| Ronald Ronzoni | | 100 Harborview Apt 6121 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Rose Maliconico | | 56-52 Springfield Blvd | | Bayside Hills | NY | 11364 | (718) 428-0063 | Estimate unavailable |
| Rose Marie Menduni | | 146 Lawrence Park Terrace | | Bronxville | NY | 10708 | | Estimate unavailable |
| Roseanne Wands | | Coach Realtors | 323 Plandome Road | Manhasset | NY | 11030 | (516) 627-0120 | Estimate unavailable |
| Roshni Bushra | | 2507 Dogwood Ave | | East Meadow | NY | 11556 | | Estimate unavailable |
| Rosini Furniture Service | | 232 Herricks Road | | Mineola | NY | 11501 | | Estimate unavailable |
| Roslyn Chamber of Commerce | | 55 Lumber Road | | Roslyn | NY | 11576 | | Estimate unavailable |
| Roslyn Claremont Hotel | | 1221 Old Northern Boulevard | | Roslyn | NY | 11576 | | Estimate unavailable |
| Roslyn Village Gourmet | | 8 Tower Place | | Roslyn | NY | 11576 | | Estimate unavailable |
| Rotary Club of Great Neck | | PO Box 1112 | | Great Neck | NY | 11023 | | Estimate unavailable |
| Royal Bakers Distributing Inc | | 57 North Street | Suite 223 | Danbury | CT | 06810 | (203) 403-2515 | $1,313.72 |
| Royal Treatment | | 3593 Ivy Drive | | Bethpage | NY | 11714 | (516) 827-0071 | Estimate unavailable |
| RSJ Indemnity Company | | 945 East Paces Ferry Road | Suite 1800 | Atlanta | GA | 30326 | | Estimate unavailable |
| Ruben Torres Rosano | | 967 40th Street | | Brooklyn | NY | 11219 | | Estimate unavailable |
| Ruskin Moscou Faltischek PC | | 1425 Reckson Plaza | | Uniondale | NY | 11556-1425 | (646) 373-4483 | Estimate unavailable |
| S F Falconer | | 8 S Maryland Ave | | Port Washington | NY | 11050 | (516) 767-0866 | Estimate unavailable |
| Safeguard Business Systems | | PO Box 88043 | | Chicago | IL | 60680-1043 | | Estimate unavailable |
| Saint Gilles Pierre | | 91 21 213th Street | | Queens Village | NY | 11428 | | Estimate unavailable |
| Saint Gilles Marlyne | | 91 21 213th St | | Queens Village | NY | 11428 | | Estimate unavailable |
| Salimino Plumbing and Heating Corp | | 1245 58th Street | | New Hyde Park | NY | 11040-0853 | (516) 354-6589 | Estimate unavailable |
| Salmon Joan | | 30 Plymouth | | Port Washington | NY | 11050 | | Estimate unavailable |
| Salzman Bradley | | 45 University Heights Dr | | Stony Brook | NY | 11790 | | Estimate unavailable |
| Sanator Charly | | 20 Walker Place | | Melville | NY | 11747 | | Estimate unavailable |
| Sanchez Joseph | | 114 Buscher Avenue | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Sanchez Luis | | 1671 Bryant Ave Apt 6F | | Bronx | NY | 10460 | | Estimate unavailable |
| Sands Point Center for Health and Rehab | | 1440 Port Washington Blvd | | Port Washington | NY | 11050 | (516) 719-9400 | Estimate unavailable |
| SandS Worldwide | | PO Box 516 | | Colchester | CT | 06415-0516 | (800) 937-3482 | Estimate unavailable |
| Sanford Lachandra | | 99 15 194 Street | | Hollis | NY | 11423 | | Estimate unavailable |
| Santos Claudia | | 105 Prime Ave Apt B5 | | Huntington | NY | 11743 | | Estimate unavailable |
| Saraganonda Juthapat | | 2 Bedford Mews St | | Pleasantville | NY | 10570 | | Estimate unavailable |
| Saul Silas Fathi | | 27 Broadlawn Dr | | Central Islip | NY | 11722 | | Estimate unavailable |
| Schnurr Samantha | | 81 Scholfield Street | | Bronx | NY | 10464 | | Estimate unavailable |
| Schoener Briena | | 1650 Henricon Pl Apt 2 | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Scott Rex MD LLC | | 600 Willis Ave Apt 3H | | Williston Park | NY | 11596 | | Estimate unavailable |
| Security Fence Systems Inc | | 6 Bernard Street | | Port Washington | NY | 11050-2902 | | Estimate unavailable |
| Seide Pauline | | 4060 Boston Road | | Bronx | NY | 10475 | | Estimate unavailable |
| Semper Christopher | | 14 Gim Rd | | West Hempstead | NY | 11552 | | Estimate unavailable |
| Sena Darline | | 29 Mason St Apt 2B | | Brooklyn | NY | 11216 | | Estimate unavailable |
| Senior Umbrella Network of Nassau | | 106-21 Guy R Brewer Boulevard | | Jamaica | NY | 11433 | | Estimate unavailable |
| Sentinel | | PO Box 2009 | | Garden City | NY | 11531 | | Estimate unavailable |
| Sentinel | | 55 Chasner Stree | | Hempstead | NY | 11550 | (516) 486-5000 | Estimate unavailable |
| ServiceTRAC LLC | | 9188 E San Salvador Dr | Suite 205 | Scottsdale | AZ | 85258 | | Estimate unavailable |
| Servpro of Great Neck/Port Washington | | 207 Mineola Ave | | Roslyn Heights | NY | 11577 | (516) 767-0866 Ext 0000 | Estimate unavailable |
| SF Falconer Florist Inc | | 8 South Maryland Avenue | | Port Washington | NY | 11050 | (516) 767-0866 Ext 0000 | Estimate unavailable |
| Shady Side Landscaping Inc | | 69 Shadyside Avenue | | Port Washington | NY | 11050 | (516) 681-6333 | Estimate unavailable |
| Sherwin-Williams Co | | 80 Express St | | Plainview | NY | 11803-2005 | | Estimate unavailable |
| Shirley Romaine | | 35 Arleigh Road | | Great Neck | NY | 11021 | | Estimate unavailable |
| Shred-it USA - Long Island | | PO Box 29864 | | New York | NY | 10087-9864 | | $80.64 |
| Shuler Wayne | | 96 E 93rd St C925 | | Brooklyn | NY | 11212 | | Estimate unavailable |
| Sid Jacobson Jewish Community Center | | 300 Forest Dr | | East Hills | NY | 11548 | | Estimate unavailable |
| Sidney Bowne and Son LLP | | PO Box 109 | | Mineola | NY | 11501-0109 | | Estimate unavailable |
| Signature Fencing and Flooring Sys LLC | | 50 East 42nd Street - 14th Floor | | New York | NY | 10017 | | Estimate unavailable |
| Signworks | | 202-26 45 Avenue | | Bayside | NY | 11361 | | Estimate unavailable |
| Simon Gatina | | 92-27 Springfield Blvd | | Queens Village | NY | 11428 | | Estimate unavailable |
| Simpson Danel | | 14603 119th Ave | | Jamaica | NY | 11436 | | Estimate unavailable |
| Simpson Sylvia | | 10608 220th St | | Queens Village | NY | 11429 | | Estimate unavailable |
| Sir Speedy | | 250 Jericho Turnpike | | Mineola | NY | 11501 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.

List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Sit and Be Fit | | Post Office Box 8033 | | Spokane | WA | 99203-0033 | (509) 448-9438 | Estimate unavailable |
| Slavka Romana | | 3306 92nd Street Atp 6W | | Jackson Heights | NY | 11372 | | Estimate unavailable |
| Slobo Irma | | 121907 130th Ave | | Cambria Heights | NY | 11411 | | Estimate unavailable |
| SmartSign | | Accounts Dept | 32 Court St Suite 2200 | Brooklyn | NY | 11201 | (718) 797-1900 | Estimate unavailable |
| SMC Construction Corporation | | 77 Gazza Blvd | | East Farmingdale | NY | 11735 | | Estimate unavailable |
| Smith Kathleen | | 244 09 89th Avenue | | Bellerose | NY | 11426 | | Estimate unavailable |
| SoftCafe LLC | | PO Box 91 | | Cabin John | MD | 20818 | | Estimate unavailable |
| Sol Rubin Painting | | 320 Belvedere Avenue | | E Farmingdale | NY | 11735 | | Estimate unavailable |
| Soltan Omar | | 54 Caqiqua St | | Valley Stream | NY | 11580 | | Estimate unavailable |
| Solutions Advisors LLC | | 2000 Windrow Drive | | Princeton | NJ | 08540 | | Estimate unavailable |
| Solutions Valet Parking Inc | | PO Box 117 | | Long Beach | NY | 11561 | (516) 432-7275 | Estimate unavailable |
| Soo Kyoung Pak | | 100 Harborview Drive Apt 433 | | Port Washington | NY | 11050 | | Estimate unavailable |
| Southern Wine and Spirits of New York | | PO Box 250 | | East Norwich | NY | 11732-1003 | (516) 921-9005 | Estimate unavailable |
| Spandex USA | | 2940 College Ave No B | | Costa Mesa | CA | 92626 | | Estimate unavailable |
| Squire Sanders and Dempsey LLP | | PO Box 643051 | | Cincinnati | OH | 45264-3051 | | Estimate unavailable |
| SSI East Coast Sales and Service Inc | | PO Box 2313 | | Cranberry Township | PA | 16066-1313 | (724) 712-1215 | Estimate unavailable |
| St Francis Hospital LB | | PO Box 9408 | | Uniondale | NY | 11555 | | Estimate unavailable |
| Stackler Realty | | 1800 Northern Blvd | | Roslyn | NY | 11576 | | Estimate unavailable |
| Stambler Laurie | | 264 Medea Way | | Central Islip | NY | 11722 | | Estimate unavailable |
| Stan Auto | | 152-72 Melbourne Ave | Apt 6F | Flushing | NY | 11367 | | Estimate unavailable |
| Standard Pest Management | | 25-80 Steinway Street | | Long Island City | NY | 11103 | (718) 728-4040 | Estimate unavailable |
| Stanley Katsoyan | | 179 Woodland Road | | Farmingdale | NY | 11735 | | Estimate unavailable |
| Stanley Steamer | | 79 East Jefryn Blvd | | Deer Park | NY | 11729-5713 | | Estimate unavailable |
| Staples Advantage | | Dept MY PO Box 415256 | | Boston | MA | 02241-5256 | (888) 753-4107 | Estimate unavailable |
| Staples Credit Plan | | Dept 51 - 7872503346 | PO Box 9020 | Des Moines | IA | 50368-9020 | | Estimate unavailable |
| STAT Inspection Corp | | 889 South 2nd Street | | Ronkonkoma | NY | 11779 | (631) 981-8000 | Estimate unavailable |
| Steve Charles | | PO Box 1391 | | North Massapequa | NY | 11758 | | Estimate unavailable |
| Steven Antezione | | 70 07 66th Street | | Glendale | NY | 11385 | | Estimate unavailable |
| Steven Frome | | 20 Soundview Rd | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Steven Jenkins | | 1280 Michael Avenue | | Lewisville | TX | 75077 | | Estimate unavailable |
| Stewart Cori | | 52 Aldershot Lane | | Manhasset | NY | 11030 | | Estimate unavailable |
| Stonebridge Distribution Inc | | 409 Hoyt Street | | Brooklyn | NY | 11231 | (914) 738-9400 | Estimate unavailable |
| Stonebridge Pharmacy Inc | | 661 Hillside Road | | Pelham Manor | NY | 10803 | (718) 283-7233 | Estimate unavailable |
| Stony Brook University Hospital | | PO Box 29306 | | New York | NY | 10087-9306 | (631) 444-4151 | Estimate unavailable |
| Stuart Bailin EdD | | 20 Dunne Place | | Lynbrook | NY | 11563 | (516) 599-0532 | Estimate unavailable |
| Stuart Markus | | 388 Ocean Ave | | Malverne | NY | 11565 | (516) 593-1427 | Estimate unavailable |
| Suarez Erica | | 6514 Almeda Ave | | Arverne | NY | 11692 | | Estimate unavailable |
| Suberro Louna | | 377 Barteau St | | Brentwood | NY | 11717 | | Estimate unavailable |
| Suffolk SUN | | PO Box 344 | | Commack | NY | 11725 | | Estimate unavailable |
| Sullivan Kevin | | 121 Black Blvd | | MASSAPEQUA PARK | NY | 11762 | | Estimate unavailable |
| Summer Classics Contract | | PO Box 390 | | Montevallo | AL | 35115 | | Estimate unavailable |
| Summit Restaurant Repairs | | 160 E 2nd Street | | Mineola | NY | 11501-3507 | (516) 747-3333 | Estimate unavailable |
| Sun Council Inc | | PO Box 4049 | | Garden City | NY | 11531 | (516) 488-8808 | Estimate unavailable |
| SUN Nassau | | PO Box 2009 | | Garden City | NY | 11531 | | Estimate unavailable |
| SUN Queens | | PO Box 1773 | | Mineola | NY | 11501 | | Estimate unavailable |
| Sunrise Medical Laboratories | | 250 Miller Place | | Hicksville | NY | 11801-9070 | | Estimate unavailable |
| Sunrise Medical Inc | | 507 Airport Blvd Suite 117 | | Morrisville | NC | 27560-8200 | (919) 654-2300 | Estimate unavailable |
| Superior Communications Inc | | 2 Tibbits Avenue | | White Plains | NY | 10606 | (914) 779-7070 | Estimate unavailable |
| Surequest Systems Inc | | 3330 Keller Springs Rd | Ste 205 | Carrollton | TX | 75006 | (972) 238-7200 | Estimate unavailable |
| Susan Fenton | | 41 Sugar Maple Drive | | Roslyn | NY | 11576 | | Estimate unavailable |
| Sutton Mary | | 400 Fulton Street Apt 68 | | Farmingdale | NY | 11735 | | Estimate unavailable |
| Swan Club | | Store Road | | Glenwood Landing | NY | 11547 | (516) 621-7600 Ext 0000 | Estimate unavailable |
| Sylvia Semenkaya | | 2517 E 13th Street Apt 1B | | Brooklyn | NY | 11235 | (917) 747-4019 | Estimate unavailable |
| Symmetry Designs Inc | | 27 President Street | | Oakland Gardens | NY | 11746 | (631) 553-1524 | Estimate unavailable |
| T and L Beer and Soda | | 521 Atlantic Avenue | | Port Washington Blvd | NY | 11520 | (516) 378-6416 | Estimate unavailable |
| T DiStefeno Landscaping Corp | | 1056 Northern Blvd | | Roslyn | NY | 11576-1503 | | Estimate unavailable |
| T Associates Inc | | 5401 Henneman Drive | | Norfolk | VA | 23513 | (757) 857-6266 | Estimate unavailable |
| T Rowe Price Associates Inc | Andrew Baek VP Sr Legal Counsel | 100 East Pratt Street | Mail Code BA-1020 | Baltimore | MD | 21202 | | $25,780,000.00 |
| Tabot Carey | | 549 Woolsey Ave | | Glen Cove | NY | 11542 | | Estimate unavailable |
| Tarallo Claudio | | 61-11 230 Street 2nd floor | | Oakland Gardens | NY | 11364 | | Estimate unavailable |
| Tasi Inc | | 749 Port Washington Blvd | | Port Washington | NY | 11050 | (516) 883-0944 | Estimate unavailable |
| Tater Sharon | | 11835 193rd St | | St Albans | NY | 11412 | | Estimate unavailable |
| Tavalon LLC | | 100 Louis St Unit G | | South Hackensack | NJ | 07606 | (646) 290-6921 | Estimate unavailable |
| TBS Controls LLC | | 6 Pearls Court | Suite 6B | Allendale | NJ | 07401 | (201) 327-9500 | Estimate unavailable |
| TecServ | | Dept CH 19244 | | Palatine | IL | 60055-9244 | (800) 456-6649 | Estimate unavailable |

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Tejeda Jose | | 9 E Dean St | | Freeport | NY | 11520 | | Estimate unavailable |
| Telecom Communications Inc | | 234 Newton Road | | Plainview | NY | 11803 | (516) 777-3333 | Estimate unavailable |
| The Bank of New York Mellon | | 1050 Fanway Dr | | Port Washington | NY | 11050 | | Estimate unavailable |
| The Bank of New York Mellon | | Financial Control Billing Dept | PO Box 19445A | Newark | NJ | 07195-0445 | (414) 234-3270 | Estimate unavailable |
| The Brickman Group LTD LLC | | 3630 Solutions Center | | Chicago | IL | 60677-3006 | (631) 842-1306 | Estimate unavailable |
| The Community Chest of Port Washington | | 382 Main Street | | Port Washington | NY | 11050 | (516) 767-2121 | Estimate unavailable |
| The Estate Planning Council of Nassau Co | | Attn Lisa Maloney | PO BOX 338 | Massapequa Park | NY | 11762 | | Estimate unavailable |
| The Filia Clock Co Inc | | 107 Georgia Avenue | | Brooklyn | NY | 11207 | (718) 495-4747 | Estimate unavailable |
| The Financial Womens Group | | 445 Broadhollow Road No 215 | | Melville | NY | 11747 | | Estimate unavailable |
| The Frame Shop of Manhasset | | 447 Plandome Road | | Manhasset | NY | 11030 | | Estimate unavailable |
| The Friends of Port Washington | | Public Library | One Library Drive | Port Washington | NY | 11050 | | Estimate unavailable |
| The Friends of Sands Point Preserve Inc | | 800 Port Washington Blvd | | Sands Point | NY | 11050 | | Estimate unavailable |
| The Gallery Collection | | Prudent Publishing | PO Box 360 | Ridgefield Park | NJ | 07660-0360 | (800) 950-7064 | Estimate unavailable |
| The Golden Guide | | 1672 Route 112 | | Coram | NY | 11727 | | Estimate unavailable |
| The Guild of St Francis Hospital | | 100 Port Washington Blvd | | Roslyn | NY | 11576 | (516) 562-6454 | Estimate unavailable |
| The Informer | | 9 Woodland Drive | | Darien | CT | 06820-5627 | | Estimate unavailable |
| The Joyce Theater | | 175 Eighth Avenue | | New York | NY | 10011 | | Estimate unavailable |
| The Long Island Alzheimers Foundation | | 5 Channel Drive | | Port Washington | NY | 11050 | | Estimate unavailable |
| The Mental Health Assocof Nassau County | | 16 Main Street | | Hempstead | NY | 11550 | | Estimate unavailable |
| The Metropolitan Opera Guild | | Attn Community Programs | 70 Loncoln Center Plaza-6th Fl | New York | NY | 10023-6593 | (212) 769-7028 | Estimate unavailable |
| The New York Botanical Garden | | Group Tours | | Bronx | NY | 10458-5126 | (718) 817-8687 | Estimate unavailable |
| The New York Times | | PO Box 371456 | | Pittsburgh | PA | 15250-7456 | (800) 698-4637 | Estimate unavailable |
| The North Shore Historical Museum | | PO Box 217 | | Glen Cove | NY | 11542-0217 | (516) 759-6970 | Estimate unavailable |
| The Polezhaye Family Ensemble | | 13 Club Road | | Sea Cliff | NY | 11579 | (516) 759-8351 | Estimate unavailable |
| The Preferred Group | | PO Box 15136 | | Albany | NY | 12212-5136 | (518) 641-0321 | Estimate unavailable |
| The Professor Edgar H Lehrman Memorial | | 300 East Overlook No 444 | | Port Washington | NY | 11050 | (516) 277-1328 | Estimate unavailable |
| The PumpCare Companies Inc | | 51 Terminal Ave | | Clark | NJ | 07066 | (732) 815-0222 | Estimate unavailable |
| The Sherwin-Williams Co | | 100 Express St | | Plainview | NY | 11803-2405 | (516) 681-6333 | Estimate unavailable |
| The Wasserstrom Company | | 477 S Front Street | | Columbus | OH | 43215 | (800) 999-9277 | Estimate unavailable |
| The Whitney Museum | | 945 Madison Avenue | | New York | NY | 10021 | (212) 570-3626 | Estimate unavailable |
| Theradynamics Physical Rehab PC | | 225 Crossways Park Dr Ste 1 | | Woodbury | NY | 11797 | (516) 422-7848 | $17,060.00 |
| Thermal Consulting and Inspection Ltd | | 70 Old Rt 25A | | Northport | NY | 11768 | (631) 269-6054 Ext 0000 | Estimate unavailable |
| The-W-Group | | 8217 Westchester Drive | Suite 500 | Dallas | TX | 75225 | | Estimate unavailable |
| Thomas Campo | | 1661 Old Country Road No 419 | | Riverhead | NY | 11901 | (631) 727-7038 | Estimate unavailable |
| Thomas Germano | | 83 Walnut Avenue | | East Norwich | NY | 11732 | (516) 922-1931 | Estimate unavailable |
| Thomas M Cavanagh | | 18 Darney Place | | Huntington Station | NY | 11746 | | Estimate unavailable |
| Tierney and Courteney Overhead Door Sales | | 355 Willis Ave | | Mineola | NY | 11501-1849 | (516) 747-0447 | Estimate unavailable |
| Tiles Center | | 720 Northern Blvd | | Greenvale | NY | 11548 | (516) 299-9708 | Estimate unavailable |
| Tingle Trevor | | 1144 Pelham Pkwy S Apt5K | | Bronx | NY | 10461 | | Estimate unavailable |
| Tizby Overhead and Drain | | 8 Manchester Place | | Central Islip | NY | 11722 | (516) 944-7667 | Estimate unavailable |
| TJA Contracting | | 77 Windsor Place Suite 13 | | Central Islip | NY | 11722 | (631) 582-2770 | Estimate unavailable |
| Tobilia Marta | | 171 Latham Rd | | Mineola | NY | 11501 | | Estimate unavailable |
| Tom Cat Bakery Inc | | 43-05 10th Street | | Long Island City | NY | 11101 | (718) 786-7657 | Estimate unavailable |
| Tom O'Toole Locksmith | | 18-08 120 Street | | College Point | NY | 11356 | (718) 938-8537 | Estimate unavailable |
| Tomco Painting | | 77-13 Windsor Place | | Central Islip | NY | 11722 | (631) 582-2770 | Estimate unavailable |
| Tony O'Brien Landscaping Corp | | Nursery and Garden Center | 1056 Northern Blvd | Roslyn | NY | 11576-1503 | (516) 627-3524 | Estimate unavailable |
| Toshiba Business Solutions | | 40 Boroline Road | | Allendale | NJ | 07401 | | Estimate unavailable |
| Toshiba Financial Services | | 21146 Network Place | | Chicago | IL | 60673-1211 | | Estimate unavailable |
| Total Flooring Corp | | 135 Chestnut St | | Mt Sinai | NY | 11766 | (631) 433-2837 | Estimate unavailable |
| TotalKare | | 1112 East Fayette Street | 2nd Floor | Syracuse | NY | 13210 | (315) 471-4477 | Estimate unavailable |
| Touchtown | | 201-B Ann Street | | Oakmont | PA | 15050 | (412) 423-2642 | Estimate unavailable |
| Town of Hempstead | | 200 North Franklin Street | Dept of Senior Enrichment | Hempstead | NY | 11550 | (516) 485-8100 | Estimate unavailable |
| Town of North Hempstead | | 210 Plandome Road | | Manhasset | NY | 11030 | (631) 348-7600 | Estimate unavailable |
| TPC Associates | | 261 Pepes Farm Road | | Milford | CT | 06460 | (203) 878-1321 | Estimate unavailable |
| Trandon Associates INC | | 535 Fifth Avenue Suite 610 | | New York | NY | 10017 | (212) 986-0200 | Estimate unavailable |
| Trane US Inc | | PO Box 406469 | | Atlanta | GA | 30384 | (718) 269-3600 | Estimate unavailable |
| Traub Lieberman Straus and Shrewsberry | | Seven Skyline Drive | | Hawthorne | NY | 10532 | | Estimate unavailable |
| Traugott Grace | | 356 Beach 142nd Street | | Rockaway Park | NY | 11694 | | Estimate unavailable |
| Trawlers Inventory Company | | PO BOX 660307 | | Dallas | TX | 75266-0307 | | Estimate unavailable |
| Treasurer of Nassau County | | 1194 Prospect Avenue | | Westbury | NY | 11590 | (516) 573-9937 | Estimate unavailable |
| Treasurer of Nassau County | | One West St | 1st Floor | Mineola | NY | 11501 | (516) 571-6454 | Estimate unavailable |
| Tri-Keil Rentals | | 4110 Butler Pike Suite 106 | | Plymouth Meeting | PA | 19462 | (215) 836-4828 | Estimate unavailable |
| Tri-State Industrial Waffles | | PO BOX 197 | | Milford | NH | 03055 | (800) 562-7351 | Estimate unavailable |
| Troutman Sanders LLP | | PO Box 933652 | | Atlanta | GA | 31193-3652 | (404) 885-2508 Ext 0000 | Estimate unavailable |
| Tucker Vernon Marcia | | 45 Crystal Street | | Brooklyn | NY | 11208 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors - Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Tumelty & Spier LLP | | 160 Broadway Suite 708 | | New York | NY | 10038 | 212-566-4681 | Estimate unavailable |
| Turner Tasha Gay | | 138-26 Brookville Blvd | | Rosedale | NY | 11422 | | Estimate unavailable |
| Twin Supplies Ltd Market | | 755 Bennington Drive | | Freeport | NY | 11520 | (516) 379-6065 | $1,354.46 |
| Tyrone McCollin | | 738 Rockaway Ave Apt 6b | | Brooklyn | NY | 11212 | (347) 737-4142 | Estimate unavailable |
| Udencu Mihail | | 7109 69th Street | | Glendale | NY | 11385 | | Estimate unavailable |
| UER Energy Services LLC | | 111 John Street | Suite No 520 | New York | NY | 10038 | | $3,304.06 |
| Ugoh New Yorks 529 College Savings | | PO Box 55440 | | Boston | MA | 02205 | (187) 769-7283 | Estimate unavailable |
| ULINE | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | | Estimate unavailable |
| UM ENGINEERING LLC | | 28 WINDSOR LANE | | RAMSEY | NJ | 07446 | | Estimate unavailable |
| UMB Bank, n.a. | | 1010 Grand Blvd | | Kansas City | MO | 64106 | | Estimate unavailable |
| UMB Bank, n.a., as indenture trustee on behalf of bondholders. | | PO Box 414589 | | Kansas City | MO | 64141-4589 | | $222,266,997.00 [1] |
| Unelus Isnoda | | 643 Regus Avenue 2nd FL | | Brooklyn | NY | 11226 | | Estimate unavailable |
| Ungoco Andrew | | 2250 Hopkins Ln | | Easton | PA | 18040 | | Estimate unavailable |
| Uniform Advantage | | 150 S Pine Island Rod Ste 300 | | Plantation | FL | 33324 | | Estimate unavailable |
| United Staffing Registry Inc | | 77-04 Broadway | | Elmhurst | NY | 11373-1927 | (718) 639-5475 | Estimate unavailable |
| United States Postmaster | | Port Washington Post Office | 1051 Port Washington Blvd | Port Washington | NY | 11050-9998 | | Estimate unavailable |
| United States Treasury | | 1500 Pennsylvania Avenue NW | | Washington | DC | 20220 | | Estimate unavailable |
| University of North Texas | | CUAS Office | 1115 Union Circle No 305098 | Denton | TX | 76203-5017 | | Estimate unavailable |
| UPS | | PO Box 7247-0244 | | Philadelphia | PA | 19170-0001 | (800) 811-1648 | Estimate unavailable |
| Upstairs Solutions | | 3677N Accounting Dept | | Tampa | FL | 33609 | (866) 763-4500 | Estimate unavailable |
| Urology Associates PC | | 1030 Ronkonkoad Suite 3 | | Manhasset | NY | 11030-1961 | (516) 627-6388 | Estimate unavailable |
| Urnowski Anne | | 19 Woolsey Ave | | Glen Cove | NY | 11542 | | Estimate unavailable |
| US Foodservice Inc | | PO Box 641871 | | Pittsburgh | PA | 15264-1871 | (800) 222-1278 Ext 0000 | $12,772.30 |
| US Foodservice Inc | | PO Box No 641871 | | Pittsburgh | PA | 15264-1871 | (516) 662-7868 | Estimate unavailable |
| Valencia Marleny | | 1190 Stewart Ave N | | Bethpage | NY | 11714 | | Estimate unavailable |
| Valor Construction Corp | | PO Box 363 | | Pawling | NY | 12564 | | Estimate unavailable |
| Vargas Kathy | | 5413 71st Lge | | Maspeth | NY | 11378 | | Estimate unavailable |
| Vascular Associates of Long Island | | 2001 Marcus Ave | Suite S-50 | Lake Success | NY | 11042 | | Estimate unavailable |
| Vazquez Christopher | | 11 Carroll Ave | | Valley Stream | NY | 11580 | | Estimate unavailable |
| VE Science | | PO Box 1212 | | Smithtown | NY | 11787 | (631) 868-3175 | Estimate unavailable |
| Veksler Anatoly | | 2608 East 65th St | | Brooklyn | NY | 11234 | | Estimate unavailable |
| Verizon | | PO Box 15124 | | Albany | NY | 12212-5124 | | Estimate unavailable |
| Verizon Wireless | | PO Box 408 | | Newark | NJ | 07101-0408 | (800) 922-0204 | Estimate unavailable |
| Veronica Kaminska | | 1712 Madison Place | | Brooklyn | NY | 11229 | 646-641-4401 | $125.00 |
| Vision Music and Entertainment | | 37 East 25th Street | | Huntington Station | NY | 11746 | (631) 424-2212 | Estimate unavailable |
| Visiting Eyecare Services | | 320 Hempstead Avenue | | W Hempstead | NY | 11552 | (516) 565-2616 | Estimate unavailable |
| Visiting Nurse Assoc of Long Island | | 15 MetroTech Center 11th Floor | | Brooklyn | NY | 11201 | | Estimate unavailable |
| Vladislav Yelisayev | | 338 Eden Road | | Stamford | CT | 06907 | | Estimate unavailable |
| Vladyka Bruno | | 6300 Quinlan Road | | Overland Park | KS | 66204-2347 | | $37,670,000.00 |
| Walt Whitman Birthplace Association | | 246 Old Walt Whitman Road | | West Hills | NY | 11746-4148 | (631) 427-5240 | Estimate unavailable |
| WARREN SCHEIN | | 18 RICHLEE CT | | MINEOLA | NY | 11501 | | Estimate unavailable |
| Wasserstrom | | 477 South Front Street | | Columbus | OH | 43215 | (614) 228-6525 | Estimate unavailable |
| Waters Edge Cleaners | | 118 Shore Road | | Port Washington | NY | 11050 | (516) 767-3652 | Estimate unavailable |
| Watral Brothers Inc | | 45 S 4th Street | | N Bay Shore | NY | 11706 | | Estimate unavailable |
| Watley Associates Inc | | 70 Madison Ave | | Valhalla | NY | 10595 | | Estimate unavailable |
| Wayne Studio-Wayne H Chin | | 3610 NE 13th St | | Vancouver | WA | 98686 | (914) 948-3450 Ext 0000 | Estimate unavailable |
| Webb Courtney | | 412 17th Street | | West Babylon | NY | 11704 | | Estimate unavailable |
| Weber Kristen | | 252-07 82 Ave | | Bellerose | NY | 11426 | | Estimate unavailable |
| Weeks Wendy | | 62 N Woodhull Rd | | Huntington | NY | 11743-2828 | | Estimate unavailable |
| Wells Fargo Bank | | WF 8113 | PO Box 1450 | Minneapolis | MN | 55485-8113 | (612) 667-5660 | Estimate unavailable |
| Wendy Kimball | | 5 Oakdale Drive | | Westbury | NY | 11590 | (516) 333-2544 | Estimate unavailable |
| Westbury Fish Co | | 2498 Drexel Avenue | | Westbury | NY | 11590 | (516) 334-6996 | Estimate unavailable |
| Westbury Window Cleaning and Maintenance | | PO Box 807 | | Westbury | NY | 11590 | (631) 395-3309 | Estimate unavailable |
| Western Asset Management | Thea Okin | 620 8th Avenue 50th floor | | New York | NY | 10018 | | $11,840,000.00 |
| Wheatfield Distributors LLC | | 109 Danbury Road Ste 3 | | Ridgefield | CT | 06877 | | Estimate unavailable |
| White Coffee Corporation | | 18-35 Steinway Place | | Long Island City | NY | 11105 | (718) 204-7900 | Estimate unavailable |
| Willers Management Systems Inc | | PO Box 1259 | | Poughkeepsie | NY | 11050-0310 | (516) 883-3962 | Estimate unavailable |
| Williams Jeannette | | 159 Washington 3-5A | | Irvington | NJ | 07111 | | Estimate unavailable |
| Williams Lorraine | | 1 Florence Ave | | Hollis | NY | 11423 | | Estimate unavailable |
| Williamson Nicole | | 9034 199th St | | Albertson | NY | 11507 | (516) 746-4466 | Estimate unavailable |
| Willis Avenue Collision | | 933 Willis Avenue | | Glendale | NY | 11385 | | $80.00 |
| Wilma Jaqusch | | 72-22 65th Place | | Brooklyn | NY | 12233 | (716) 846-2002 | Estimate unavailable |
| Wilson Jr Byron | | 2786 Main St | Apartment 1F | Buffalo | NY | 14214 | | Estimate unavailable |

Amsterdam House Continuing Care Retirement Community, Inc.
List of Creditors- Redacted

| Creditor Name | Notice Name | Address Line 1 | Address Line 2 | City | State | Zipcode | Phone Number | Amount of Debt |
|---|---|---|---|---|---|---|---|---|
| Wilson Kathryn | | 138 Centre Ave | | East Rockaway | NY | 11518 | | Estimate unavailable |
| Windsor / Ratcher North America | | DEPT CH 19244 | | Palatine | IL | 60055-9244 | | Estimate unavailable |
| Winshow | | PO Box 416636 | | Boston | MA | 02241-6636 | (212) 445-0620 | Estimate unavailable |
| Winston and Strawn | | 35 West Wacker Drive | | Chicago | IL | 60601-9703 | | Estimate unavailable |
| Winthrop Cardiology Assoc PC | | 700 Hicksville Road Suite 204 | | Bethpage | NY | 11714 | | Estimate unavailable |
| Winthrop University Hospital | | PO Box 95000 | CL No 4375 | Philadelphia | PA | 19195 | (516) 576-5600 | Estimate unavailable |
| Womans Club of Douglaston | | 105 Grosvenor St | | Douglaston | NY | 11363 | | Estimate unavailable |
| Worldclass Business Products | | 48-49 35th Street | | Long Island City | NY | 11101 | (718) 482-0408 | Estimate unavailable |
| Worth Construction Co Inc | | 24 Taylor Avenue | | Bethel | CT | 06801 | | Estimate unavailable |
| Wrights Media | | 2407 Timberloch Place Suite B | | The Woodlands | TX | 77380 | | Estimate unavailable |
| Wyatt and Co | | 6846 S Trenton Ave | | Tulsa | OK | 74136 | | Estimate unavailable |
| XYZ Two Way Radio Service Inc | | PO Box 159033 | | Brooklyn | NY | 11215 | (718) 499-2007 Ext 0000 | Estimate unavailable |
| Yann Geron as Ch 7 Trustee of the | | Estate of Affirmative Equities Co LP | 100 Park Ave 15th Floor | New York | NY | 10017 | (212) 878-7900 Ext 0000 | Estimate unavailable |
| Yellow Top Farms Produce | | 875 Marconi Avenue | | Ronkonkoma | NY | 11779 | (631) 585-5888 | Estimate unavailable |
| Zaharia Cristian | | 14 Ray Ct | | Melville | NY | 11747 | | Estimate unavailable |
| Zephirin Karlene | | 216 42 114 Ave Cambria Heights | | Queens | NY | 11411 | | Estimate unavailable |
| Ziegler | | 10480 Little Patuxent Pkwy | Ste 600 ATTN Kat Dymond | Columbus | MD | 21044 | | Estimate unavailable |
| Zimmer Healthcare Services Group LLC | | 4006 Route 9 South | | Morganville | NJ | 07751 | (732) 970-0733 | Estimate unavailable |
| Zingisani A Mkefa | | 48-54 W 138th Street | Apt No 2L | New York | NY | 10037 | (917) 543-9559 | $61.63 |
| Zones | | PO Box 34740 | | Seattle | WA | 98124-1740 | (800) 570-2410 | Estimate unavailable |
| Zom Brumen | | 6045 Barfield Road | | Atlanta | GA | 30328 | (404) 601-4050 | Estimate unavailable |

Page 24 of 24

[1] Please note that this figure is on behalf of all bondholders and may duplicate amounts listed by such bondholder.